**Exhibit A**

| Defendant | IP | Time (GMT) | ISP |
|---|---|---|---|
| Doe 1 | 108.13.95.145 | 10/5/10 7:54 | Verizon Internet Services |
| Doe 2 | 108.17.169.91 | 10/3/10 5:08 | Verizon Internet Services |
| Doe 3 | 108.18.12.150 | 10/5/10 7:45 | Verizon Internet Services |
| Doe 4 | 108.18.2.105 | 10/4/10 7:09 | Verizon Internet Services |
| Doe 5 | 108.2.19.46 | 10/3/10 5:14 | Verizon Internet Services |
| Doe 6 | 108.20.43.15 | 10/4/10 1:05 | Verizon Internet Services |
| Doe 7 | 108.3.198.174 | 10/5/10 7:45 | Verizon Internet Services |
| Doe 8 | 108.56.201.154 | 10/5/10 7:45 | Verizon Internet Services |
| Doe 9 | 108.67.82.39 | 10/4/10 7:09 | SBC Internet Services |
| Doe 10 | 117.199.82.12 | 10/3/10 23:29 | NIB (National Internet Backbone) |
| Doe 11 | 12.0.82.254 | 10/5/10 14:23 | AT&T WorldNet Services |
| Doe 12 | 12.168.89.226 | 10/5/10 7:54 | AT&T WorldNet Services |
| Doe 13 | 12.229.185.130 | 10/3/10 23:29 | AT&T WorldNet Services |
| Doe 14 | 12.45.107.193 | 10/4/10 7:09 | AT&T WorldNet Services |
| Doe 15 | 12.97.165.116 | 10/5/10 7:45 | AT&T WorldNet Services |
| Doe 16 | 129.7.254.18 | 10/3/10 5:08 | University of Houston |
| Doe 17 | 131.183.235.60 | 10/4/10 7:09 | University of Toledo |
| Doe 18 | 141.224.232.162 | 10/3/10 5:14 | Augsburg College |
| Doe 19 | 143.246.218.99 | 10/4/10 7:09 | Muskingum University |
| Doe 20 | 149.159.81.123 | 10/4/10 7:09 | Indiana University |
| Doe 21 | 155.33.129.31 | 10/3/10 8:07 | Northeastern University |
| Doe 22 | 158.21.255.8 | 10/3/10 23:29 | Exxon Mobil Corporation |
| Doe 23 | 165.166.154.210 | 10/3/10 5:04 | Spirit Telecom |
| Doe 24 | 165.166.69.139 | 10/5/10 8:29 | Spirit Telecom |
| Doe 25 | 166.82.163.70 | 10/3/10 7:18 | Windstream Communications |
| Doe 26 | 173.126.236.19 | 10/5/10 7:45 | Sprint PCS |
| Doe 27 | 173.134.15.169 | 10/4/10 7:09 | Sprint PCS |
| Doe 28 | 173.173.54.180 | 10/5/10 7:45 | Road Runner |
| Doe 29 | 173.173.8.104 | 10/4/10 7:09 | Road Runner |
| Doe 30 | 173.174.31.221 | 10/3/10 5:47 | Road Runner |
| Doe 31 | 173.174.92.28 | 10/3/10 6:19 | Road Runner |
| Doe 32 | 173.189.110.143 | 10/4/10 7:09 | Windstream Communications |
| Doe 33 | 173.189.138.220 | 10/5/10 7:45 | Windstream Communications |
| Doe 34 | 173.19.224.205 | 10/5/10 8:29 | Mediacom Communications Corp |
| Doe 35 | 173.197.148.233 | 10/3/10 6:16 | Road Runner Business |
| Doe 36 | 173.20.105.219 | 10/5/10 7:45 | Mediacom Communications Corp |
| Doe 37 | 173.20.30.177 | 10/5/10 7:45 | Mediacom Communications Corp |
| Doe 38 | 173.21.33.122 | 10/4/10 7:09 | Mediacom Communications Corp |
| Doe 39 | 173.216.230.117 | 10/5/10 7:54 | Suddenlink Communications |
| Doe 40 | 173.218.176.179 | 10/3/10 8:07 | Suddenlink Communications |
| Doe 41 | 173.24.8.191 | 10/3/10 7:18 | Mediacom Communications Corp |

| Doe 42 | 173.26.122.15 | 10/5/10 7:54 | Mediacom Communications Corp |
| Doe 43 | 173.26.170.63 | 10/5/10 7:45 | Mediacom Communications Corp |
| Doe 44 | 173.26.197.160 | 10/5/10 7:45 | Mediacom Communications Corp |
| Doe 45 | 173.27.236.157 | 10/3/10 23:29 | Mediacom Communications Corp |
| Doe 46 | 173.31.110.50 | 10/5/10 7:45 | Mediacom Communications Corp |
| Doe 47 | 173.46.230.59 | 10/5/10 7:54 | MANIFOLD SERVICES |
| Doe 48 | 173.49.218.221 | 10/5/10 7:45 | Verizon Internet Services |
| Doe 49 | 173.51.225.87 | 10/4/10 7:09 | Verizon Internet Services |
| Doe 50 | 173.53.222.17 | 10/4/10 8:31 | Verizon Internet Services |
| Doe 51 | 173.57.40.230 | 10/3/10 5:04 | Verizon Internet Services |
| Doe 52 | 173.57.72.45 | 10/3/10 5:47 | Verizon Internet Services |
| Doe 53 | 173.58.147.143 | 10/5/10 7:45 | Verizon Internet Services |
| Doe 54 | 173.58.212.54 | 10/3/10 5:04 | Verizon Internet Services |
| Doe 55 | 173.58.255.235 | 10/3/10 5:04 | Verizon Internet Services |
| Doe 56 | 173.58.51.119 | 10/4/10 7:09 | Verizon Internet Services |
| Doe 57 | 173.59.73.24 | 10/5/10 7:54 | Verizon Internet Services |
| Doe 58 | 173.60.115.33 | 10/3/10 8:07 | Verizon Internet Services |
| Doe 59 | 173.60.32.193 | 10/3/10 23:29 | Verizon Internet Services |
| Doe 60 | 173.60.95.226 | 10/3/10 8:07 | Verizon Internet Services |
| Doe 61 | 173.64.174.116 | 10/3/10 5:04 | Verizon Internet Services |
| Doe 62 | 173.64.198.104 | 10/4/10 7:09 | Verizon Internet Services |
| Doe 63 | 173.65.97.94 | 10/5/10 7:54 | Verizon Internet Services |
| Doe 64 | 173.68.255.23 | 10/3/10 23:29 | Verizon Internet Services |
| Doe 65 | 173.69.174.22 | 10/4/10 1:05 | Verizon Internet Services |
| Doe 66 | 173.69.193.41 | 10/4/10 7:09 | Verizon Internet Services |
| Doe 67 | 173.70.125.22 | 10/4/10 7:09 | Verizon Internet Services |
| Doe 68 | 173.71.14.193 | 10/5/10 7:45 | Verizon Internet Services |
| Doe 69 | 173.73.97.177 | 10/3/10 5:04 | Verizon Internet Services |
| Doe 70 | 173.74.242.216 | 10/3/10 5:04 | Verizon Internet Services |
| Doe 71 | 173.75.139.163 | 10/3/10 6:19 | Verizon Internet Services |
| Doe 72 | 173.76.204.55 | 10/4/10 8:01 | Verizon Internet Services |
| Doe 73 | 173.77.71.161 | 10/5/10 7:45 | Verizon Internet Services |
| Doe 74 | 173.78.28.96 | 10/5/10 7:45 | Verizon Internet Services |
| Doe 75 | 173.78.64.169 | 10/3/10 23:29 | Verizon Internet Services |
| Doe 76 | 173.79.59.173 | 10/3/10 6:19 | Verizon Internet Services |
| Doe 77 | 173.80.129.110 | 10/3/10 5:08 | Suddenlink Communications |
| Doe 78 | 173.80.84.187 | 10/3/10 23:29 | Suddenlink Communications |
| Doe 79 | 173.87.23.40 | 10/5/10 7:45 | Frontier Communications |
| Doe 80 | 173.89.238.4 | 10/3/10 5:20 | Road Runner |
| Doe 81 | 173.93.255.167 | 10/4/10 7:09 | Road Runner |
| Doe 82 | 174.100.142.61 | 10/5/10 7:54 | Road Runner |
| Doe 83 | 174.100.17.13 | 10/5/10 7:45 | Road Runner |
| Doe 84 | 174.100.26.74 | 10/3/10 6:16 | Road Runner |
| Doe 85 | 174.102.169.210 | 10/3/10 6:19 | Road Runner |

| Doe 86 | 174.106.136.142 | 10/5/10 7:45 | Road Runner |
| Doe 87 | 174.124.225.219 | 10/5/10 7:54 | CenturyTel Internet Holdings |
| Doe 88 | 174.126.49.132 | 10/5/10 7:45 | CABLE ONE |
| Doe 89 | 174.130.91.43 | 10/5/10 7:45 | Windstream Communications |
| Doe 90 | 174.149.50.98 | 10/5/10 7:54 | Sprint PCS |
| Doe 91 | 174.17.167.242 | 10/5/10 8:29 | Qwest Communications |
| Doe 92 | 174.18.100.63 | 10/3/10 5:08 | Qwest Communications |
| Doe 93 | 174.20.43.181 | 10/3/10 5:47 | Qwest Communications |
| Doe 94 | 174.23.144.8 | 10/3/10 6:16 | Qwest Communications |
| Doe 95 | 174.23.163.145 | 10/4/10 8:31 | Qwest Communications |
| Doe 96 | 174.23.188.184 | 10/4/10 7:09 | Qwest Communications |
| Doe 97 | 174.24.8.25 | 10/4/10 8:01 | Qwest Communications |
| Doe 98 | 174.25.153.202 | 10/5/10 7:45 | Qwest Communications |
| Doe 99 | 174.27.6.116 | 10/5/10 7:45 | Qwest Communications |
| Doe 100 | 174.48.179.194 | 10/3/10 5:20 | Comcast Cable |
| Doe 101 | 174.49.82.171 | 10/5/10 7:45 | Comcast Cable |
| Doe 102 | 174.51.151.235 | 10/3/10 5:04 | Comcast Cable |
| Doe 103 | 174.51.179.216 | 10/4/10 8:01 | Comcast Cable |
| Doe 104 | 174.54.154.187 | 10/4/10 7:09 | Comcast Cable |
| Doe 105 | 174.54.164.229 | 10/4/10 7:09 | Comcast Cable |
| Doe 106 | 174.55.177.194 | 10/3/10 7:18 | Comcast Cable |
| Doe 107 | 174.55.76.25 | 10/4/10 8:31 | Comcast Cable |
| Doe 108 | 174.56.148.20 | 10/3/10 23:29 | Comcast Cable |
| Doe 109 | 174.59.109.62 | 10/4/10 8:01 | Comcast Cable |
| Doe 110 | 174.59.28.214 | 10/18/10 5:38 | Comcast Cable |
| Doe 111 | 174.71.35.100 | 10/4/10 1:05 | Cox Communications |
| Doe 112 | 174.96.18.109 | 10/5/10 7:45 | Road Runner |
| Doe 113 | 174.96.194.199 | 10/3/10 5:08 | Road Runner |
| Doe 114 | 174.96.53.137 | 10/3/10 5:04 | Road Runner |
| Doe 115 | 174.98.154.238 | 10/4/10 7:09 | Road Runner |
| Doe 116 | 174.99.43.52 | 10/3/10 5:04 | Road Runner |
| Doe 117 | 184.14.149.242 | 10/4/10 7:09 | Frontier Communications |
| Doe 118 | 184.19.134.10 | 10/5/10 7:45 | New Communications Holdings |
| Doe 119 | 184.194.237.249 | 10/3/10 23:29 | Sprint PCS |
| Doe 120 | 184.57.5.127 | 10/4/10 1:05 | Road Runner |
| Doe 121 | 184.57.99.227 | 10/4/10 1:05 | Road Runner |
| Doe 122 | 184.76.197.135 | 10/5/10 7:45 | Clearwire Corporation |
| Doe 123 | 184.77.32.94 | 10/4/10 8:01 | Clearwire Corporation |
| Doe 124 | 184.79.153.62 | 10/3/10 5:47 | Clearwire Corporation |
| Doe 125 | 184.88.49.110 | 10/3/10 23:29 | Road Runner |
| Doe 126 | 184.96.254.112 | 10/4/10 1:05 | Qwest Communications |
| Doe 127 | 198.99.190.238 | 10/3/10 8:07 | Grambling State University |
| Doe 128 | 204.116.222.74 | 10/3/10 5:04 | Spirit Telecom |
| Doe 129 | 204.116.37.7 | 10/4/10 7:09 | Spirit Telecom |

| Doe 130 | 204.9.250.209 | 10/3/10 5:04 | Phillips County Telephone Company |
| Doe 131 | 206.225.140.238 | 10/5/10 7:45 | CLARKSVILLE DEPARTMENT OF ELECTRICITY |
| Doe 132 | 207.118.107.177 | 10/3/10 6:16 | CenturyTel Internet Holdings |
| Doe 133 | 207.118.148.156 | 10/4/10 1:05 | CenturyTel Internet Holdings |
| Doe 134 | 207.191.136.243 | 10/3/10 23:29 | Arvig Enterprises |
| Doe 135 | 207.254.250.149 | 10/5/10 7:45 | Cebridge Connections |
| Doe 136 | 207.255.36.245 | 10/18/10 5:38 | Atlantic Broadband |
| Doe 137 | 207.255.87.233 | 10/4/10 7:09 | Atlantic Broadband |
| Doe 138 | 207.38.218.157 | 10/4/10 7:09 | RCN Corporation |
| Doe 139 | 208.118.20.165 | 10/3/10 5:04 | EarthLink |
| Doe 140 | 208.127.125.20 | 10/5/10 7:54 | DSL Extreme |
| Doe 141 | 208.191.146.236 | 10/5/10 7:45 | SBC Internet Services |
| Doe 142 | 208.22.12.221 | 10/5/10 14:23 | Sprint |
| Doe 143 | 208.44.104.3 | 10/3/10 7:18 | Qwest Communications |
| Doe 144 | 208.5.149.13 | 10/3/10 5:20 | Sprint |
| Doe 145 | 208.53.58.105 | 10/5/10 14:24 | RapidWave |
| Doe 146 | 208.54.14.68 | 10/5/10 8:29 | T-MOBILE USA |
| Doe 147 | 208.84.190.222 | 10/3/10 5:04 | Lazernet |
| Doe 148 | 209.169.209.10 | 10/3/10 5:04 | US Cable of Paramus-Hillsdale, LLC |
| Doe 149 | 209.173.167.54 | 10/3/10 8:07 | Com Net |
| Doe 150 | 209.30.172.67 | 10/3/10 5:04 | SBC Internet Services |
| Doe 151 | 209.6.75.250 | 10/3/10 5:14 | RCN Corporation |
| Doe 152 | 209.6.93.236 | 10/3/10 5:04 | RCN Corporation |
| Doe 153 | 216.117.122.85 | 10/3/10 5:04 | South Plains College |
| Doe 154 | 216.131.74.254 | 10/3/10 5:08 | Reliablehosting.com |
| Doe 155 | 216.147.168.81 | 10/3/10 5:04 | Dakota Carrier Network |
| Doe 156 | 216.162.193.86 | 10/3/10 5:08 | Internet Professionals & Network Solutions |
| Doe 157 | 216.186.146.135 | 10/3/10 23:29 | Knology |
| Doe 158 | 216.186.179.87 | 10/5/10 7:46 | Knology |
| Doe 159 | 216.196.163.121 | 10/5/10 14:24 | Fuse Internet Access |
| Doe 160 | 216.228.83.224 | 10/3/10 7:18 | API Digital Communications Group, LLC |
| Doe 161 | 216.26.102.11 | 10/3/10 23:29 | Spiralight Network, LLC |
| Doe 162 | 216.36.10.122 | 10/3/10 23:29 | GMP Cable TV |
| Doe 163 | 216.85.157.42 | 10/4/10 1:05 | Xspedius Communications Co. |
| Doe 164 | 24.0.166.235 | 10/3/10 7:18 | Comcast Cable |
| Doe 165 | 24.1.1.144 | 10/3/10 5:14 | Comcast Cable |
| Doe 166 | 24.1.213.110 | 10/4/10 7:09 | Comcast Cable |
| Doe 167 | 24.10.151.245 | 10/3/10 5:20 | Comcast Cable |
| Doe 168 | 24.10.53.132 | 10/3/10 5:08 | Comcast Cable |
| Doe 169 | 24.10.55.116 | 10/5/10 8:29 | Comcast Cable |
| Doe 170 | 24.10.81.166 | 10/4/10 8:31 | Comcast Cable |
| Doe 171 | 24.101.171.53 | 10/3/10 5:20 | Armstrong Cable Services |
| Doe 172 | 24.107.237.97 | 10/5/10 7:45 | Charter Communications |
| Doe 173 | 24.11.42.151 | 10/4/10 7:09 | Comcast Cable |

| Doe 174 | 24.11.70.212 | 10/3/10 5:08 | Comcast Cable |
| Doe 175 | 24.111.163.137 | 10/5/10 7:54 | Midcontinent Communications |
| Doe 176 | 24.113.204.247 | 10/3/10 5:04 | Wave Broadband |
| Doe 177 | 24.113.65.4 | 10/4/10 1:05 | Wave Broadband |
| Doe 178 | 24.118.131.132 | 10/18/10 5:38 | Comcast Cable |
| Doe 179 | 24.118.197.113 | 10/5/10 7:45 | Comcast Cable |
| Doe 180 | 24.118.77.154 | 10/5/10 14:56 | Comcast Cable |
| Doe 181 | 24.12.80.70 | 10/3/10 5:14 | Comcast Cable |
| Doe 182 | 24.121.105.121 | 10/3/10 5:14 | NPG Cable |
| Doe 183 | 24.121.246.166 | 10/5/10 14:56 | NPG Cable |
| Doe 184 | 24.125.105.99 | 10/5/10 8:08 | Comcast Cable |
| Doe 185 | 24.125.219.10 | 10/4/10 8:31 | Comcast Cable |
| Doe 186 | 24.13.139.4 | 10/4/10 7:09 | Comcast Cable |
| Doe 187 | 24.130.109.159 | 10/3/10 5:04 | Comcast Cable |
| Doe 188 | 24.130.165.64 | 10/5/10 7:45 | Comcast Cable |
| Doe 189 | 24.131.53.163 | 10/3/10 5:08 | Comcast Cable |
| Doe 190 | 24.136.74.222 | 10/3/10 5:04 | EarthLink |
| Doe 191 | 24.136.74.238 | 10/3/10 5:04 | EarthLink |
| Doe 192 | 24.136.90.101 | 10/18/10 5:38 | EarthLink |
| Doe 193 | 24.140.108.111 | 10/3/10 23:29 | Massillon Cable Communications |
| Doe 194 | 24.147.192.80 | 10/3/10 6:19 | Comcast Cable |
| Doe 195 | 24.147.58.123 | 10/4/10 7:09 | Comcast Cable |
| Doe 196 | 24.148.14.105 | 10/5/10 7:54 | RCN Corporation |
| Doe 197 | 24.148.77.216 | 10/4/10 7:09 | RCN Corporation |
| Doe 198 | 24.15.234.119 | 10/3/10 5:47 | Comcast Cable |
| Doe 199 | 24.153.196.246 | 10/3/10 6:16 | Road Runner |
| Doe 200 | 24.155.31.247 | 10/4/10 7:09 | Grande Communications |
| Doe 201 | 24.16.151.135 | 10/5/10 7:45 | Comcast Cable |
| Doe 202 | 24.16.195.219 | 10/18/10 5:38 | Comcast Cable |
| Doe 203 | 24.161.163.110 | 10/3/10 23:29 | Road Runner |
| Doe 204 | 24.165.53.16 | 10/3/10 6:16 | Road Runner |
| Doe 205 | 24.166.3.1 | 10/3/10 5:04 | Road Runner |
| Doe 206 | 24.17.142.179 | 10/5/10 8:29 | Comcast Cable |
| Doe 207 | 24.17.44.187 | 10/5/10 7:45 | Comcast Cable |
| Doe 208 | 24.17.86.21 | 10/18/10 5:38 | Comcast Cable |
| Doe 209 | 24.174.237.124 | 10/3/10 5:04 | Road Runner |
| Doe 210 | 24.176.12.23 | 10/5/10 7:45 | Charter Communications |
| Doe 211 | 24.176.55.20 | 10/3/10 7:18 | Charter Communications |
| Doe 212 | 24.178.109.173 | 10/3/10 5:08 | Charter Communications |
| Doe 213 | 24.185.219.235 | 10/3/10 23:29 | Optimum Online |
| Doe 214 | 24.187.144.9 | 10/5/10 7:45 | Optimum Online |
| Doe 215 | 24.188.244.149 | 10/4/10 1:05 | Optimum Online |
| Doe 216 | 24.188.245.1 | 10/4/10 7:09 | Optimum Online |
| Doe 217 | 24.193.18.140 | 10/3/10 5:14 | Road Runner |

| Doe 218 | 24.199.79.219 | 10/5/10 7:45 | EarthLink |
| Doe 219 | 24.2.125.124 | 10/3/10 23:29 | Comcast Cable |
| Doe 220 | 24.20.103.225 | 10/3/10 5:08 | Comcast Cable |
| Doe 221 | 24.20.150.16 | 10/4/10 7:09 | Comcast Cable |
| Doe 222 | 24.20.37.29 | 10/3/10 5:14 | Comcast Cable |
| Doe 223 | 24.205.178.203 | 10/4/10 7:09 | Charter Communications |
| Doe 224 | 24.208.212.125 | 10/3/10 5:04 | Road Runner |
| Doe 225 | 24.209.148.68 | 10/5/10 7:45 | Road Runner |
| Doe 226 | 24.21.51.14 | 10/5/10 7:45 | Comcast Cable |
| Doe 227 | 24.210.105.41 | 10/3/10 23:29 | Road Runner |
| Doe 228 | 24.215.183.24 | 10/5/10 7:45 | EarthLink |
| Doe 229 | 24.233.171.106 | 10/3/10 23:29 | Advanced Cable Communications |
| Doe 230 | 24.239.64.30 | 10/3/10 5:04 | Armstrong Cable Services |
| Doe 231 | 24.242.112.137 | 10/18/10 5:38 | Road Runner |
| Doe 232 | 24.25.213.211 | 10/5/10 7:45 | Road Runner |
| Doe 233 | 24.25.44.223 | 10/5/10 7:45 | Road Runner |
| Doe 234 | 24.250.164.88 | 10/3/10 5:08 | Cox Communications |
| Doe 235 | 24.253.17.5 | 10/3/10 5:47 | Cox Communications |
| Doe 236 | 24.255.82.239 | 10/5/10 14:23 | Cox Communications |
| Doe 237 | 24.26.25.229 | 10/3/10 23:29 | Road Runner |
| Doe 238 | 24.27.124.96 | 10/3/10 23:29 | Road Runner |
| Doe 239 | 24.28.64.8 | 10/5/10 8:29 | Road Runner |
| Doe 240 | 24.28.70.124 | 10/4/10 7:09 | Road Runner |
| Doe 241 | 24.3.119.133 | 10/4/10 7:09 | Comcast Cable |
| Doe 242 | 24.31.173.251 | 10/3/10 5:08 | Road Runner |
| Doe 243 | 24.33.82.160 | 10/3/10 23:29 | Road Runner |
| Doe 244 | 24.4.12.131 | 10/3/10 8:07 | Comcast Cable |
| Doe 245 | 24.4.228.251 | 10/4/10 7:09 | Comcast Cable |
| Doe 246 | 24.44.105.25 | 10/3/10 5:08 | Optimum Online |
| Doe 247 | 24.46.0.22 | 10/3/10 23:29 | Optimum Online |
| Doe 248 | 24.47.13.22 | 10/4/10 1:05 | Optimum Online |
| Doe 249 | 24.49.25.99 | 10/3/10 5:14 | HELICON CABLE COMMUNICATIONS, LLC |
| Doe 250 | 24.56.125.212 | 10/5/10 7:45 | HELICON CABLE COMMUNICATIONS, LLC |
| Doe 251 | 24.6.29.175 | 10/3/10 23:29 | Comcast Cable |
| Doe 252 | 24.6.6.209 | 10/4/10 8:01 | Comcast Cable |
| Doe 253 | 24.61.218.145 | 10/5/10 7:45 | Comcast Cable |
| Doe 254 | 24.62.12.64 | 10/3/10 5:04 | Comcast Cable |
| Doe 255 | 24.7.84.57 | 10/3/10 5:08 | Comcast Cable |
| Doe 256 | 24.8.255.97 | 10/3/10 5:14 | Comcast Cable |
| Doe 257 | 24.9.73.126 | 10/4/10 7:09 | Comcast Cable |
| Doe 258 | 24.90.151.190 | 10/3/10 5:08 | Road Runner |
| Doe 259 | 24.90.214.212 | 10/3/10 5:20 | Road Runner |
| Doe 260 | 24.90.236.251 | 10/5/10 7:45 | Road Runner |
| Doe 261 | 24.90.254.79 | 10/18/10 5:38 | Road Runner |

| Doe 262 | 24.90.72.183 | 10/4/10 7:09 | Road Runner |
| Doe 263 | 24.92.107.168 | 10/5/10 7:54 | Road Runner |
| Doe 264 | 24.95.64.180 | 10/3/10 6:16 | Road Runner |
| Doe 265 | 24.96.18.214 | 10/3/10 8:07 | Knology |
| Doe 266 | 50.8.21.254 | 10/3/10 5:14 | Clearwire Corporation |
| Doe 267 | 50.9.45.52 | 10/4/10 8:01 | Clearwire Corporation |
| Doe 268 | 63.198.109.73 | 10/3/10 5:04 | SBC Internet Services |
| Doe 269 | 63.201.14.120 | 10/3/10 23:29 | SBC Internet Services |
| Doe 270 | 63.228.70.203 | 10/3/10 5:20 | Qwest Communications |
| Doe 271 | 63.234.11.132 | 10/3/10 5:04 | Qwest Communications |
| Doe 272 | 64.111.158.72 | 10/5/10 7:45 | Frontier Communications of America |
| Doe 273 | 64.113.20.156 | 10/5/10 7:45 | Donobi |
| Doe 274 | 64.129.4.236 | 10/3/10 5:47 | tw telecom holdings |
| Doe 275 | 64.17.94.81 | 10/3/10 5:47 | US Cable of Paramus-Hillsdale, LLC |
| Doe 276 | 64.216.74.194 | 10/3/10 6:16 | SBC Internet Services |
| Doe 277 | 64.219.127.166 | 10/5/10 7:54 | SBC Internet Services |
| Doe 278 | 64.4.229.92 | 10/3/10 5:47 | MTA Solutions |
| Doe 279 | 64.56.3.240 | 10/3/10 6:16 | Advanced Tel |
| Doe 280 | 64.85.226.77 | 10/5/10 7:45 | Wave Broadband |
| Doe 281 | 65.0.144.38 | 10/5/10 7:45 | BellSouth.net |
| Doe 282 | 65.103.208.210 | 10/5/10 7:45 | Qwest Communications |
| Doe 283 | 65.160.212.145 | 10/3/10 5:08 | Sprint |
| Doe 284 | 65.175.244.181 | 10/5/10 7:45 | MetroCast Cablevision |
| Doe 285 | 65.175.255.71 | 10/5/10 7:45 | MetroCast Cablevision |
| Doe 286 | 65.184.154.128 | 10/3/10 7:18 | Road Runner |
| Doe 287 | 65.185.48.84 | 10/5/10 7:45 | Road Runner |
| Doe 288 | 65.188.225.63 | 10/3/10 8:07 | Road Runner |
| Doe 289 | 65.191.153.216 | 10/3/10 7:18 | Road Runner |
| Doe 290 | 65.191.167.171 | 10/5/10 7:45 | Road Runner |
| Doe 291 | 65.191.202.56 | 10/3/10 5:14 | Road Runner |
| Doe 292 | 65.24.186.249 | 10/5/10 7:45 | Road Runner |
| Doe 293 | 65.24.78.140 | 10/4/10 7:09 | Road Runner |
| Doe 294 | 65.25.57.145 | 10/4/10 7:09 | Road Runner |
| Doe 295 | 65.25.67.211 | 10/3/10 5:08 | Road Runner |
| Doe 296 | 65.33.138.16 | 10/3/10 6:16 | Road Runner |
| Doe 297 | 65.34.148.23 | 10/3/10 6:16 | Comcast Cable |
| Doe 298 | 65.35.132.113 | 10/3/10 6:16 | Road Runner |
| Doe 299 | 65.4.248.28 | 10/3/10 5:20 | BellSouth.net |
| Doe 300 | 65.6.92.235 | 10/5/10 7:54 | BellSouth.net |
| Doe 301 | 65.7.182.136 | 10/4/10 7:09 | BellSouth.net |
| Doe 302 | 65.81.247.214 | 10/4/10 7:09 | BellSouth.net |
| Doe 303 | 65.9.24.59 | 10/3/10 5:04 | BellSouth.net |
| Doe 304 | 65.9.3.52 | 10/3/10 6:16 | BellSouth.net |
| Doe 305 | 65.9.6.38 | 10/3/10 5:20 | BellSouth.net |

| Doe 306 | 65.96.233.255 | 10/3/10 7:18 | Comcast Cable |
| Doe 307 | 65.96.34.82 | 10/3/10 5:04 | Comcast Cable |
| Doe 308 | 66.102.217.253 | 10/5/10 7:45 | Kalona Cooperative Telephone Company |
| Doe 309 | 66.108.77.118 | 10/4/10 7:09 | Road Runner |
| Doe 310 | 66.112.113.21 | 10/5/10 7:54 | CenturyTel Internet Holdings |
| Doe 311 | 66.134.220.36 | 10/5/10 14:23 | Covad Communications |
| Doe 312 | 66.136.146.62 | 10/3/10 23:29 | SBC Internet Services |
| Doe 313 | 66.176.243.96 | 10/4/10 7:09 | Comcast Cable |
| Doe 314 | 66.176.98.57 | 10/4/10 7:09 | Comcast Cable |
| Doe 315 | 66.177.145.251 | 10/3/10 5:14 | Comcast Cable |
| Doe 316 | 66.188.160.203 | 10/5/10 7:45 | Charter Communications |
| Doe 317 | 66.190.243.65 | 10/3/10 6:16 | Charter Communications |
| Doe 318 | 66.212.24.100 | 10/5/10 7:45 | Secured Private Network |
| Doe 319 | 66.214.98.175 | 10/4/10 8:01 | Charter Communications |
| Doe 320 | 66.219.9.213 | 10/3/10 8:07 | Garden Valley Telephone Company |
| Doe 321 | 66.25.205.141 | 10/3/10 6:16 | Road Runner |
| Doe 322 | 66.27.174.32 | 10/3/10 7:18 | Road Runner |
| Doe 323 | 66.29.163.1 | 10/5/10 7:45 | Utah Broadband LLC |
| Doe 324 | 66.41.25.172 | 10/5/10 7:45 | Comcast Cable |
| Doe 325 | 66.42.169.19 | 10/3/10 23:29 | Fuse Internet Access |
| Doe 326 | 66.44.40.159 | 10/3/10 5:47 | RCN Corporation |
| Doe 327 | 66.56.164.53 | 10/4/10 8:01 | Road Runner |
| Doe 328 | 66.61.49.87 | 10/3/10 5:20 | Road Runner |
| Doe 329 | 66.65.163.194 | 10/4/10 8:01 | Road Runner |
| Doe 330 | 66.65.164.2 | 10/3/10 23:29 | Road Runner |
| Doe 331 | 66.68.111.238 | 10/3/10 23:29 | Road Runner |
| Doe 332 | 66.72.213.173 | 10/3/10 5:14 | SBC Internet Services |
| Doe 333 | 66.74.80.192 | 10/3/10 5:04 | Road Runner |
| Doe 334 | 67.11.142.228 | 10/5/10 7:45 | Road Runner |
| Doe 335 | 67.127.100.96 | 10/3/10 5:04 | SBC Internet Services |
| Doe 336 | 67.160.190.173 | 10/3/10 7:18 | Comcast Cable |
| Doe 337 | 67.160.238.119 | 10/5/10 7:45 | Comcast Cable |
| Doe 338 | 67.161.160.95 | 10/5/10 7:45 | Comcast Cable |
| Doe 339 | 67.163.122.218 | 10/3/10 6:19 | Comcast Cable |
| Doe 340 | 67.163.158.244 | 10/5/10 14:23 | Comcast Cable |
| Doe 341 | 67.166.200.223 | 10/3/10 7:18 | Comcast Cable |
| Doe 342 | 67.167.100.52 | 10/4/10 8:01 | Comcast Cable |
| Doe 343 | 67.167.214.188 | 10/5/10 7:54 | Comcast Cable |
| Doe 344 | 67.168.194.44 | 10/4/10 1:05 | Comcast Cable |
| Doe 345 | 67.169.80.252 | 10/3/10 5:14 | Comcast Cable |
| Doe 346 | 67.170.215.160 | 10/3/10 6:16 | Comcast Cable |
| Doe 347 | 67.170.224.78 | 10/3/10 5:08 | Comcast Cable |
| Doe 348 | 67.170.35.101 | 10/5/10 7:54 | Comcast Cable |
| Doe 349 | 67.170.71.21 | 10/3/10 23:29 | Comcast Cable |

| Doe 350 | 67.170.91.229 | 10/3/10 6:19 | Comcast Cable |
| Doe 351 | 67.172.109.86 | 10/18/10 5:38 | Comcast Cable |
| Doe 352 | 67.172.228.19 | 10/3/10 5:08 | Comcast Cable |
| Doe 353 | 67.172.229.208 | 10/5/10 7:54 | Comcast Cable |
| Doe 354 | 67.174.48.57 | 10/3/10 6:19 | Comcast Cable |
| Doe 355 | 67.176.52.134 | 10/5/10 14:23 | Comcast Cable |
| Doe 356 | 67.177.240.245 | 10/3/10 5:08 | Comcast Cable |
| Doe 357 | 67.180.2.58 | 10/3/10 6:16 | Comcast Cable |
| Doe 358 | 67.182.178.132 | 10/5/10 7:45 | Comcast Cable |
| Doe 359 | 67.188.203.116 | 10/3/10 6:16 | Comcast Cable |
| Doe 360 | 67.189.219.130 | 10/5/10 7:45 | Comcast Cable |
| Doe 361 | 67.197.159.3 | 10/3/10 5:20 | Comporium Communications |
| Doe 362 | 67.219.81.135 | 10/4/10 7:09 | AVENUE BROADBAND COMMUNICATIONS |
| Doe 363 | 67.238.33.87 | 10/4/10 7:09 | Embarq Corporation |
| Doe 364 | 67.242.32.131 | 10/3/10 6:16 | Road Runner |
| Doe 365 | 67.243.45.144 | 10/3/10 5:20 | Road Runner |
| Doe 366 | 67.250.22.60 | 10/3/10 23:29 | Road Runner |
| Doe 367 | 67.251.4.39 | 10/3/10 5:08 | Road Runner |
| Doe 368 | 67.252.82.127 | 10/3/10 7:18 | Road Runner |
| Doe 369 | 67.253.252.2 | 10/5/10 7:45 | Road Runner |
| Doe 370 | 67.34.122.57 | 10/5/10 7:45 | BellSouth.net |
| Doe 371 | 67.52.55.50 | 10/18/10 5:38 | Road Runner |
| Doe 372 | 67.61.136.18 | 10/3/10 6:16 | CABLE ONE |
| Doe 373 | 67.82.209.227 | 10/3/10 23:29 | Optimum Online |
| Doe 374 | 67.83.166.189 | 10/4/10 7:09 | Optimum Online |
| Doe 375 | 67.83.67.246 | 10/3/10 23:29 | Optimum Online |
| Doe 376 | 67.84.47.60 | 10/3/10 7:18 | Optimum Online |
| Doe 377 | 67.87.114.86 | 10/4/10 7:09 | Optimum Online |
| Doe 378 | 68.0.165.58 | 10/3/10 5:47 | Cox Communications |
| Doe 379 | 68.1.102.17 | 10/3/10 23:29 | Cox Communications |
| Doe 380 | 68.103.148.18 | 10/3/10 5:47 | Cox Communications |
| Doe 381 | 68.108.107.198 | 10/3/10 5:04 | Cox Communications |
| Doe 382 | 68.108.56.163 | 10/4/10 7:09 | Cox Communications |
| Doe 383 | 68.108.61.168 | 10/3/10 5:14 | Cox Communications |
| Doe 384 | 68.109.204.59 | 10/5/10 14:56 | Cox Communications |
| Doe 385 | 68.110.198.76 | 10/5/10 7:54 | Cox Communications |
| Doe 386 | 68.111.118.23 | 10/3/10 6:16 | Cox Communications |
| Doe 387 | 68.127.116.221 | 10/3/10 8:07 | SBC Internet Services |
| Doe 388 | 68.13.170.7 | 10/5/10 7:54 | Cox Communications |
| Doe 389 | 68.14.143.1 | 10/5/10 7:54 | Cox Communications |
| Doe 390 | 68.14.163.168 | 10/4/10 8:01 | Cox Communications |
| Doe 391 | 68.154.64.192 | 10/3/10 5:04 | BellSouth.net |
| Doe 392 | 68.173.168.130 | 10/4/10 7:09 | Road Runner |
| Doe 393 | 68.174.242.53 | 10/3/10 23:29 | Road Runner |

| Doe 394 | 68.18.221.54 | 10/5/10 7:45 | BellSouth.net |
|---------|--------------|--------------|---------------|
| Doe 395 | 68.184.192.31 | 10/3/10 5:20 | Charter Communications |
| Doe 396 | 68.186.28.116 | 10/3/10 23:29 | Charter Communications |
| Doe 397 | 68.192.230.14 | 10/3/10 5:47 | Optimum Online |
| Doe 398 | 68.196.151.27 | 10/3/10 23:29 | Optimum Online |
| Doe 399 | 68.198.43.4 | 10/4/10 7:09 | Optimum Online |
| Doe 400 | 68.199.247.183 | 10/3/10 5:04 | Optimum Online |
| Doe 401 | 68.2.40.42 | 10/18/10 5:38 | Cox Communications |
| Doe 402 | 68.203.71.102 | 10/3/10 5:04 | Road Runner |
| Doe 403 | 68.204.145.186 | 10/3/10 5:08 | Road Runner |
| Doe 404 | 68.204.155.28 | 10/5/10 7:45 | Road Runner |
| Doe 405 | 68.206.180.244 | 10/3/10 5:08 | Road Runner |
| Doe 406 | 68.207.143.10 | 10/3/10 6:19 | Road Runner |
| Doe 407 | 68.207.194.231 | 10/3/10 23:29 | Road Runner |
| Doe 408 | 68.209.129.116 | 10/5/10 7:45 | BellSouth.net |
| Doe 409 | 68.217.204.181 | 10/4/10 7:09 | BellSouth.net |
| Doe 410 | 68.217.204.22 | 10/5/10 7:45 | BellSouth.net |
| Doe 411 | 68.217.224.231 | 10/3/10 5:20 | BellSouth.net |
| Doe 412 | 68.217.242.121 | 10/4/10 7:09 | BellSouth.net |
| Doe 413 | 68.220.64.64 | 10/4/10 8:01 | BellSouth.net |
| Doe 414 | 68.224.196.161 | 10/3/10 5:04 | Cox Communications |
| Doe 415 | 68.229.60.52 | 10/3/10 23:29 | Cox Communications |
| Doe 416 | 68.230.24.35 | 10/3/10 5:04 | Cox Communications |
| Doe 417 | 68.255.46.56 | 10/3/10 8:07 | SBC Internet Services |
| Doe 418 | 68.32.14.36 | 10/3/10 5:08 | Comcast Cable |
| Doe 419 | 68.32.252.172 | 10/3/10 23:29 | Comcast Cable |
| Doe 420 | 68.33.10.87 | 10/3/10 5:47 | Comcast Cable |
| Doe 421 | 68.34.55.247 | 10/3/10 6:16 | Comcast Cable |
| Doe 422 | 68.36.179.159 | 10/18/10 5:38 | Comcast Cable |
| Doe 423 | 68.36.216.232 | 10/5/10 7:54 | Comcast Cable |
| Doe 424 | 68.37.184.133 | 10/5/10 8:29 | Comcast Cable |
| Doe 425 | 68.4.127.148 | 10/5/10 7:54 | Cox Communications |
| Doe 426 | 68.40.184.177 | 10/5/10 7:54 | Comcast Cable |
| Doe 427 | 68.41.226.57 | 10/5/10 7:45 | Comcast Cable |
| Doe 428 | 68.44.212.78 | 10/3/10 6:16 | Comcast Cable |
| Doe 429 | 68.44.62.184 | 10/4/10 7:09 | Comcast Cable |
| Doe 430 | 68.45.91.210 | 10/3/10 6:16 | Comcast Cable |
| Doe 431 | 68.46.69.158 | 10/3/10 5:47 | Comcast Cable |
| Doe 432 | 68.46.96.218 | 10/5/10 7:54 | Comcast Cable |
| Doe 433 | 68.47.19.69 | 10/4/10 1:05 | Comcast Cable |
| Doe 434 | 68.49.126.181 | 10/3/10 5:20 | Comcast Cable |
| Doe 435 | 68.49.171.70 | 10/5/10 7:45 | Comcast Cable |
| Doe 436 | 68.49.202.185 | 10/5/10 7:45 | Comcast Cable |
| Doe 437 | 68.5.160.182 | 10/5/10 7:45 | Cox Communications |

| Doe 438 | 68.50.228.25 | 10/3/10 8:07 | Comcast Cable |
| Doe 439 | 68.51.101.136 | 10/4/10 8:01 | Comcast Cable |
| Doe 440 | 68.55.13.85 | 10/4/10 7:09 | Comcast Cable |
| Doe 441 | 68.58.197.135 | 10/3/10 5:08 | Comcast Cable |
| Doe 442 | 68.62.102.162 | 10/18/10 5:38 | Comcast Cable |
| Doe 443 | 68.63.108.145 | 10/4/10 1:05 | Comcast Cable |
| Doe 444 | 68.8.99.165 | 10/3/10 5:04 | Cox Communications |
| Doe 445 | 68.82.93.36 | 10/5/10 7:54 | Comcast Cable |
| Doe 446 | 68.84.227.199 | 10/4/10 1:05 | Comcast Cable |
| Doe 447 | 68.84.8.3 | 10/3/10 8:07 | Comcast Cable |
| Doe 448 | 68.89.170.2 | 10/3/10 23:29 | SBC Internet Services |
| Doe 449 | 68.89.211.9 | 10/5/10 8:08 | SBC Internet Services |
| Doe 450 | 68.92.36.159 | 10/5/10 7:54 | SBC Internet Services |
| Doe 451 | 68.95.125.154 | 10/3/10 23:29 | SBC Internet Services |
| Doe 452 | 68.96.181.170 | 10/5/10 14:56 | Cox Communications |
| Doe 453 | 68.96.229.186 | 10/3/10 6:16 | Cox Communications |
| Doe 454 | 68.96.80.85 | 10/5/10 7:54 | Cox Communications |
| Doe 455 | 68.97.207.146 | 10/5/10 7:54 | Cox Communications |
| Doe 456 | 69.1.6.75 | 10/3/10 6:19 | Knology |
| Doe 457 | 69.105.177.18 | 10/3/10 5:47 | SBC Internet Services |
| Doe 458 | 69.109.56.59 | 10/3/10 6:16 | SBC Internet Services |
| Doe 459 | 69.110.10.41 | 10/5/10 14:23 | SBC Internet Services |
| Doe 460 | 69.114.140.101 | 10/3/10 7:18 | Optimum Online |
| Doe 461 | 69.116.21.143 | 10/3/10 5:08 | Optimum Online |
| Doe 462 | 69.119.181.180 | 10/3/10 5:08 | Optimum Online |
| Doe 463 | 69.121.18.214 | 10/4/10 7:09 | Optimum Online |
| Doe 464 | 69.122.106.91 | 10/4/10 8:01 | Optimum Online |
| Doe 465 | 69.123.254.85 | 10/3/10 5:08 | Optimum Online |
| Doe 466 | 69.124.197.216 | 10/3/10 5:14 | Optimum Online |
| Doe 467 | 69.136.68.92 | 10/4/10 7:09 | Comcast Cable |
| Doe 468 | 69.138.248.54 | 10/5/10 7:45 | Comcast Cable |
| Doe 469 | 69.14.155.55 | 10/4/10 7:09 | WideOpenWest |
| Doe 470 | 69.14.51.222 | 10/5/10 7:54 | WideOpenWest |
| Doe 471 | 69.14.85.22 | 10/5/10 7:45 | WideOpenWest |
| Doe 472 | 69.148.233.213 | 10/4/10 1:05 | SBC Internet Services |
| Doe 473 | 69.151.158.161 | 10/3/10 23:29 | SBC Internet Services |
| Doe 474 | 69.153.64.81 | 10/3/10 23:29 | SBC Internet Services |
| Doe 475 | 69.166.181.63 | 10/4/10 7:09 | CLARKSVILLE DEPARTMENT OF ELECTRICITY |
| Doe 476 | 69.169.146.129 | 10/5/10 7:45 | Broadweave Networks of Utah, LLC |
| Doe 477 | 69.17.48.102 | 10/5/10 7:54 | Speakeasy |
| Doe 478 | 69.171.161.184 | 10/5/10 8:08 | CRICKET COMMUNICATIONS |
| Doe 479 | 69.178.126.73 | 10/4/10 8:31 | GCI Communications |
| Doe 480 | 69.180.42.95 | 10/3/10 6:16 | Comcast Cable |
| Doe 481 | 69.181.110.77 | 10/3/10 6:16 | Comcast Cable |

| Doe 482 | 69.200.247.11 | 10/3/10 8:07 | Road Runner |
| Doe 483 | 69.203.151.87 | 10/3/10 5:47 | Road Runner |
| Doe 484 | 69.204.65.191 | 10/3/10 23:29 | Road Runner |
| Doe 485 | 69.205.11.49 | 10/3/10 5:04 | Road Runner |
| Doe 486 | 69.205.205.118 | 10/5/10 7:45 | Road Runner |
| Doe 487 | 69.225.7.157 | 10/3/10 5:08 | SBC Internet Services |
| Doe 488 | 69.228.197.216 | 10/3/10 6:16 | SBC Internet Services |
| Doe 489 | 69.228.46.214 | 10/3/10 23:29 | SBC Internet Services |
| Doe 490 | 69.235.0.136 | 10/3/10 23:29 | SBC Internet Services |
| Doe 491 | 69.235.141.184 | 10/3/10 5:08 | SBC Internet Services |
| Doe 492 | 69.236.164.9 | 10/4/10 7:09 | SBC Internet Services |
| Doe 493 | 69.236.20.115 | 10/3/10 5:47 | SBC Internet Services |
| Doe 494 | 69.237.88.21 | 10/5/10 7:54 | SBC Internet Services |
| Doe 495 | 69.245.59.251 | 10/5/10 7:45 | Comcast Cable |
| Doe 496 | 69.246.92.112 | 10/3/10 5:14 | Comcast Cable |
| Doe 497 | 69.247.51.0 | 10/18/10 5:38 | Comcast Cable |
| Doe 498 | 69.248.107.13 | 10/4/10 8:01 | Comcast Cable |
| Doe 499 | 69.249.20.13 | 10/4/10 8:01 | Comcast Cable |
| Doe 500 | 69.251.103.107 | 10/3/10 7:18 | Comcast Cable |
| Doe 501 | 69.57.206.89 | 10/5/10 7:45 | CEDAR FALLS UTILITIES |
| Doe 502 | 69.59.75.199 | 10/3/10 5:47 | NORTHLAND CABLE TELEVISION |
| Doe 503 | 69.66.158.50 | 10/5/10 7:45 | Iowa Telecom |
| Doe 504 | 69.73.91.77 | 10/4/10 1:05 | Knology |
| Doe 505 | 69.86.108.195 | 10/4/10 1:05 | EarthLink |
| Doe 506 | 70.110.193.76 | 10/5/10 7:45 | Verizon Internet Services |
| Doe 507 | 70.113.2.46 | 10/5/10 7:45 | Road Runner |
| Doe 508 | 70.114.208.19 | 10/4/10 7:09 | Road Runner |
| Doe 509 | 70.117.196.132 | 10/4/10 7:09 | Road Runner |
| Doe 510 | 70.118.220.136 | 10/18/10 5:38 | Road Runner |
| Doe 511 | 70.119.75.48 | 10/3/10 5:14 | Road Runner |
| Doe 512 | 70.126.196.206 | 10/4/10 8:31 | Road Runner |
| Doe 513 | 70.137.20.240 | 10/4/10 7:09 | SBC Internet Services |
| Doe 514 | 70.138.157.210 | 10/5/10 7:45 | SBC Internet Services |
| Doe 515 | 70.139.37.66 | 10/3/10 5:20 | SBC Internet Services |
| Doe 516 | 70.140.17.151 | 10/3/10 6:16 | SBC Internet Services |
| Doe 517 | 70.140.72.242 | 10/3/10 6:16 | SBC Internet Services |
| Doe 518 | 70.152.181.107 | 10/3/10 6:16 | BellSouth.net |
| Doe 519 | 70.162.17.46 | 10/5/10 7:45 | Cox Communications |
| Doe 520 | 70.162.220.156 | 10/5/10 7:54 | Cox Communications |
| Doe 521 | 70.171.213.170 | 10/3/10 5:47 | Cox Communications |
| Doe 522 | 70.173.177.175 | 10/4/10 1:05 | Cox Communications |
| Doe 523 | 70.174.47.60 | 10/4/10 1:05 | Cox Communications |
| Doe 524 | 70.180.130.206 | 10/3/10 5:08 | Cox Communications |
| Doe 525 | 70.180.242.115 | 10/4/10 8:31 | Cox Communications |

| Doe 526 | 70.185.96.147 | 10/5/10 7:54 | Cox Communications |
| Doe 527 | 70.189.43.112 | 10/3/10 5:04 | Cox Communications |
| Doe 528 | 70.190.191.190 | 10/3/10 5:08 | Cox Communications |
| Doe 529 | 70.225.161.235 | 10/3/10 23:29 | SBC Internet Services |
| Doe 530 | 70.227.174.61 | 10/3/10 23:29 | SBC Internet Services |
| Doe 531 | 70.228.108.206 | 10/4/10 1:05 | SBC Internet Services |
| Doe 532 | 70.228.48.66 | 10/3/10 5:14 | SBC Internet Services |
| Doe 533 | 70.234.100.98 | 10/3/10 23:29 | SBC Internet Services |
| Doe 534 | 70.234.109.249 | 10/5/10 7:45 | SBC Internet Services |
| Doe 535 | 70.238.140.6 | 10/3/10 5:47 | SBC Internet Services |
| Doe 536 | 70.239.15.7 | 10/5/10 7:45 | SBC Internet Services |
| Doe 537 | 70.250.226.116 | 10/5/10 7:54 | SBC Internet Services |
| Doe 538 | 70.255.21.96 | 10/5/10 14:23 | SBC Internet Services |
| Doe 539 | 70.36.130.250 | 10/3/10 6:16 | SONIC.NET |
| Doe 540 | 70.41.146.224 | 10/3/10 5:08 | Wildblue Communications |
| Doe 541 | 70.44.52.28 | 10/3/10 23:29 | PenTeleData |
| Doe 542 | 70.61.125.154 | 10/5/10 7:45 | Road Runner |
| Doe 543 | 70.90.152.169 | 10/3/10 5:47 | Comcast Business Communications |
| Doe 544 | 70.94.213.127 | 10/3/10 5:20 | Road Runner |
| Doe 545 | 71.0.124.240 | 10/5/10 7:45 | Embarq Corporation |
| Doe 546 | 71.0.172.19 | 10/3/10 23:29 | Embarq Corporation |
| Doe 547 | 71.1.74.146 | 10/3/10 23:29 | Embarq Corporation |
| Doe 548 | 71.101.63.153 | 10/18/10 5:38 | Verizon Internet Services |
| Doe 549 | 71.109.78.149 | 10/4/10 7:09 | Verizon Internet Services |
| Doe 550 | 71.114.15.109 | 10/3/10 5:08 | Verizon Internet Services |
| Doe 551 | 71.114.184.91 | 10/4/10 8:31 | Verizon Internet Services |
| Doe 552 | 71.115.96.184 | 10/3/10 23:29 | Verizon Internet Services |
| Doe 553 | 71.12.210.174 | 10/5/10 7:54 | Charter Communications |
| Doe 554 | 71.131.177.42 | 10/4/10 7:09 | SBC Internet Services |
| Doe 555 | 71.131.179.157 | 10/3/10 5:04 | SBC Internet Services |
| Doe 556 | 71.132.201.172 | 10/3/10 5:08 | SBC Internet Services |
| Doe 557 | 71.135.162.197 | 10/3/10 5:20 | SBC Internet Services |
| Doe 558 | 71.135.35.60 | 10/3/10 23:29 | SBC Internet Services |
| Doe 559 | 71.137.151.101 | 10/5/10 7:45 | SBC Internet Services |
| Doe 560 | 71.143.151.37 | 10/5/10 7:45 | SBC Internet Services |
| Doe 561 | 71.143.241.199 | 10/4/10 7:09 | SBC Internet Services |
| Doe 562 | 71.145.157.70 | 10/3/10 5:14 | SBC Internet Services |
| Doe 563 | 71.160.175.70 | 10/3/10 23:29 | Verizon Internet Services |
| Doe 564 | 71.162.234.49 | 10/3/10 23:29 | Verizon Internet Services |
| Doe 565 | 71.167.11.190 | 10/5/10 7:45 | Verizon Internet Services |
| Doe 566 | 71.167.167.82 | 10/4/10 1:05 | Verizon Internet Services |
| Doe 567 | 71.167.79.227 | 10/5/10 7:45 | Verizon Internet Services |
| Doe 568 | 71.170.238.248 | 10/3/10 7:18 | Verizon Internet Services |
| Doe 569 | 71.170.88.48 | 10/3/10 5:08 | Verizon Internet Services |

| Doe 570 | 71.172.252.213 | 10/3/10 5:08 | Verizon Internet Services |
| Doe 571 | 71.174.32.33 | 10/5/10 7:45 | Verizon Internet Services |
| Doe 572 | 71.178.254.39 | 10/5/10 7:54 | Verizon Internet Services |
| Doe 573 | 71.179.236.195 | 10/3/10 5:08 | Verizon Internet Services |
| Doe 574 | 71.180.193.73 | 10/5/10 7:54 | Verizon Internet Services |
| Doe 575 | 71.180.216.18 | 10/3/10 6:19 | Verizon Internet Services |
| Doe 576 | 71.183.98.117 | 10/3/10 7:18 | Verizon Internet Services |
| Doe 577 | 71.184.204.10 | 10/4/10 1:05 | Verizon Internet Services |
| Doe 578 | 71.185.204.165 | 10/3/10 5:47 | Verizon Internet Services |
| Doe 579 | 71.191.44.60 | 10/3/10 7:18 | Verizon Internet Services |
| Doe 580 | 71.192.3.110 | 10/3/10 6:19 | Comcast Cable |
| Doe 581 | 71.193.45.75 | 10/5/10 7:54 | Comcast Cable |
| Doe 582 | 71.194.246.45 | 10/3/10 6:16 | Comcast Cable |
| Doe 583 | 71.195.104.234 | 10/3/10 5:47 | Comcast Cable |
| Doe 584 | 71.196.118.207 | 10/3/10 5:08 | Comcast Cable |
| Doe 585 | 71.200.8.195 | 10/18/10 5:38 | Comcast Cable |
| Doe 586 | 71.203.130.81 | 10/3/10 5:20 | Comcast Cable |
| Doe 587 | 71.205.143.41 | 10/3/10 5:04 | Comcast Cable |
| Doe 588 | 71.205.45.81 | 10/3/10 5:14 | Comcast Cable |
| Doe 589 | 71.206.102.122 | 10/3/10 5:20 | Comcast Cable |
| Doe 590 | 71.207.177.141 | 10/3/10 5:47 | Comcast Cable |
| Doe 591 | 71.207.248.240 | 10/3/10 23:29 | Comcast Cable |
| Doe 592 | 71.208.157.185 | 10/3/10 5:47 | Qwest Communications |
| Doe 593 | 71.209.244.217 | 10/3/10 5:14 | Qwest Communications |
| Doe 594 | 71.214.52.122 | 10/4/10 7:09 | Qwest Communications |
| Doe 595 | 71.218.44.34 | 10/4/10 8:31 | Qwest Communications |
| Doe 596 | 71.22.36.181 | 10/3/10 5:08 | Clearwire Corporation |
| Doe 597 | 71.22.84.87 | 10/5/10 8:08 | Clearwire Corporation |
| Doe 598 | 71.221.101.71 | 10/5/10 7:45 | Qwest Communications |
| Doe 599 | 71.226.145.179 | 10/3/10 5:08 | Comcast Cable |
| Doe 600 | 71.227.64.59 | 10/3/10 8:07 | Comcast Cable |
| Doe 601 | 71.229.65.185 | 10/4/10 7:09 | Comcast Cable |
| Doe 602 | 71.230.194.102 | 10/3/10 5:08 | Comcast Cable |
| Doe 603 | 71.231.201.184 | 10/3/10 6:16 | Comcast Cable |
| Doe 604 | 71.233.216.114 | 10/4/10 7:09 | Comcast Cable |
| Doe 605 | 71.237.160.43 | 10/3/10 5:04 | Comcast Cable |
| Doe 606 | 71.237.37.178 | 10/3/10 8:07 | Comcast Cable |
| Doe 607 | 71.238.250.245 | 10/4/10 7:09 | Comcast Cable |
| Doe 608 | 71.239.193.225 | 10/4/10 7:09 | Comcast Cable |
| Doe 609 | 71.239.219.54 | 10/3/10 5:08 | Comcast Cable |
| Doe 610 | 71.239.5.39 | 10/5/10 7:45 | Comcast Cable |
| Doe 611 | 71.242.31.201 | 10/3/10 6:19 | Verizon Internet Services |
| Doe 612 | 71.252.25.60 | 10/5/10 7:45 | Verizon Internet Services |
| Doe 613 | 71.253.199.72 | 10/3/10 8:07 | Verizon Internet Services |

| Doe 614 | 71.29.134.49 | 10/3/10 5:47 | Windstream Communications |
| Doe 615 | 71.3.177.154 | 10/3/10 6:19 | Embarq Corporation |
| Doe 616 | 71.38.3.138 | 10/3/10 5:20 | Qwest Communications |
| Doe 617 | 71.42.153.210 | 10/5/10 7:45 | Road Runner |
| Doe 618 | 71.49.48.113 | 10/3/10 5:14 | Embarq Corporation |
| Doe 619 | 71.50.19.184 | 10/3/10 23:29 | Embarq Corporation |
| Doe 620 | 71.51.99.210 | 10/3/10 5:08 | Embarq Corporation |
| Doe 621 | 71.56.16.132 | 10/4/10 8:01 | Comcast Cable |
| Doe 622 | 71.56.54.88 | 10/4/10 1:05 | Comcast Cable |
| Doe 623 | 71.57.138.203 | 10/3/10 5:04 | Comcast Cable |
| Doe 624 | 71.59.242.138 | 10/4/10 8:31 | Comcast Cable |
| Doe 625 | 71.63.246.161 | 10/3/10 5:08 | Comcast Cable |
| Doe 626 | 71.64.1.95 | 10/3/10 7:18 | Road Runner |
| Doe 627 | 71.66.238.48 | 10/3/10 6:16 | Road Runner |
| Doe 628 | 71.71.126.60 | 10/3/10 5:47 | Road Runner |
| Doe 629 | 71.80.115.110 | 10/3/10 5:14 | Charter Communications |
| Doe 630 | 71.80.133.63 | 10/3/10 5:04 | Charter Communications |
| Doe 631 | 71.86.150.223 | 10/4/10 7:09 | Charter Communications |
| Doe 632 | 71.89.86.225 | 10/4/10 8:01 | Charter Communications |
| Doe 633 | 71.98.170.177 | 10/5/10 7:45 | Verizon Internet Services |
| Doe 634 | 72.129.123.56 | 10/4/10 8:01 | Road Runner |
| Doe 635 | 72.129.34.66 | 10/3/10 8:07 | Road Runner |
| Doe 636 | 72.129.40.77 | 10/5/10 7:45 | Road Runner |
| Doe 637 | 72.14.107.246 | 10/3/10 8:07 | ISP Alliance |
| Doe 638 | 72.145.154.158 | 10/3/10 5:47 | BellSouth.net |
| Doe 639 | 72.145.178.200 | 10/5/10 8:29 | BellSouth.net |
| Doe 640 | 72.147.241.124 | 10/3/10 8:07 | BellSouth.net |
| Doe 641 | 72.160.143.215 | 10/3/10 5:08 | CenturyTel Internet Holdings |
| Doe 642 | 72.160.90.184 | 10/5/10 7:54 | CenturyTel Internet Holdings |
| Doe 643 | 72.174.13.194 | 10/4/10 1:05 | Bresnan Communications |
| Doe 644 | 72.177.203.32 | 10/5/10 7:54 | Road Runner |
| Doe 645 | 72.178.110.145 | 10/4/10 7:09 | Road Runner |
| Doe 646 | 72.178.116.245 | 10/3/10 23:29 | Road Runner |
| Doe 647 | 72.178.30.101 | 10/4/10 7:09 | Road Runner |
| Doe 648 | 72.184.21.104 | 10/3/10 5:08 | Road Runner |
| Doe 649 | 72.186.195.87 | 10/3/10 5:04 | Road Runner |
| Doe 650 | 72.186.88.183 | 10/3/10 5:08 | Road Runner |
| Doe 651 | 72.187.36.117 | 10/4/10 8:01 | Road Runner |
| Doe 652 | 72.190.53.114 | 10/5/10 7:45 | Road Runner |
| Doe 653 | 72.191.35.230 | 10/3/10 5:47 | Road Runner |
| Doe 654 | 72.192.249.231 | 10/3/10 8:07 | Cox Communications |
| Doe 655 | 72.197.181.23 | 10/3/10 5:14 | Cox Communications |
| Doe 656 | 72.199.126.218 | 10/5/10 7:45 | Cox Communications |
| Doe 657 | 72.199.250.62 | 10/4/10 8:01 | Cox Communications |

| Doe 658 | 72.200.210.39 | 10/4/10 7:09 | Cox Communications |
| Doe 659 | 72.200.24.121 | 10/3/10 23:29 | Cox Communications |
| Doe 660 | 72.200.72.206 | 10/3/10 5:47 | Cox Communications |
| Doe 661 | 72.202.145.71 | 10/3/10 6:16 | Cox Communications |
| Doe 662 | 72.204.253.153 | 10/3/10 5:47 | Cox Communications |
| Doe 663 | 72.207.19.90 | 10/4/10 1:05 | Cox Communications |
| Doe 664 | 72.207.85.180 | 10/3/10 8:07 | Cox Communications |
| Doe 665 | 72.208.180.170 | 10/3/10 5:20 | Cox Communications |
| Doe 666 | 72.209.21.57 | 10/5/10 14:23 | Cox Communications |
| Doe 667 | 72.216.29.110 | 10/5/10 7:45 | Cox Communications |
| Doe 668 | 72.222.169.61 | 10/3/10 5:20 | Cox Communications |
| Doe 669 | 72.223.121.206 | 10/3/10 6:19 | Cox Communications |
| Doe 670 | 72.227.166.99 | 10/3/10 23:29 | Road Runner |
| Doe 671 | 72.229.250.110 | 10/3/10 7:18 | Road Runner |
| Doe 672 | 72.230.138.222 | 10/3/10 5:08 | Road Runner |
| Doe 673 | 72.231.240.174 | 10/3/10 23:29 | Road Runner |
| Doe 674 | 72.235.18.124 | 10/3/10 7:18 | Hawaiian Telcom Services Company |
| Doe 675 | 72.240.145.224 | 10/5/10 14:56 | Buckeye Cablevision |
| Doe 676 | 72.241.46.122 | 10/5/10 8:29 | Buckeye Cablevision |
| Doe 677 | 72.28.176.137 | 10/4/10 7:09 | Atlantic Broadband |
| Doe 678 | 72.36.24.82 | 10/3/10 6:19 | Advanced Communications Technology |
| Doe 679 | 72.42.81.72 | 10/18/10 5:38 | JAB Wireless |
| Doe 680 | 72.47.140.130 | 10/5/10 7:45 | Cebridge Connections |
| Doe 681 | 72.47.76.160 | 10/3/10 23:29 | Cebridge Connections |
| Doe 682 | 72.54.218.153 | 10/5/10 7:54 | CBEYOND COMMUNICATIONS, LLC |
| Doe 683 | 72.66.32.113 | 10/3/10 8:07 | Verizon Internet Services |
| Doe 684 | 72.66.72.40 | 10/3/10 6:16 | Verizon Internet Services |
| Doe 685 | 72.69.81.254 | 10/4/10 8:01 | Verizon Internet Services |
| Doe 686 | 72.80.245.46 | 10/18/10 5:38 | Verizon Internet Services |
| Doe 687 | 72.81.240.48 | 10/3/10 5:08 | Verizon Internet Services |
| Doe 688 | 72.89.94.72 | 10/5/10 7:45 | Verizon Internet Services |
| Doe 689 | 74.100.143.238 | 10/5/10 7:45 | Verizon Internet Services |
| Doe 690 | 74.102.134.55 | 10/3/10 5:08 | Verizon Internet Services |
| Doe 691 | 74.109.5.36 | 10/5/10 7:45 | Verizon Internet Services |
| Doe 692 | 74.110.131.63 | 10/4/10 7:09 | Verizon Internet Services |
| Doe 693 | 74.110.8.34 | 10/3/10 5:20 | Verizon Internet Services |
| Doe 694 | 74.111.114.174 | 10/3/10 5:08 | Verizon Internet Services |
| Doe 695 | 74.130.233.28 | 10/3/10 7:18 | Insight Communications Company |
| Doe 696 | 74.132.104.97 | 10/3/10 5:14 | Insight Communications Company |
| Doe 697 | 74.136.12.16 | 10/4/10 7:09 | Insight Communications Company |
| Doe 698 | 74.137.77.54 | 10/3/10 7:18 | Insight Communications Company |
| Doe 699 | 74.138.32.18 | 10/3/10 5:20 | Insight Communications Company |
| Doe 700 | 74.138.61.35 | 10/3/10 5:04 | Insight Communications Company |
| Doe 701 | 74.160.3.110 | 10/4/10 7:09 | BellSouth.net |

| Doe 702 | 74.176.40.94 | 10/4/10 8:31 | BellSouth.net |
| Doe 703 | 74.177.156.212 | 10/3/10 23:29 | BellSouth.net |
| Doe 704 | 74.177.196.182 | 10/3/10 5:08 | BellSouth.net |
| Doe 705 | 74.177.41.87 | 10/3/10 5:08 | BellSouth.net |
| Doe 706 | 74.179.124.155 | 10/4/10 7:09 | BellSouth.net |
| Doe 707 | 74.195.188.105 | 10/3/10 5:47 | Suddenlink Communications |
| Doe 708 | 74.195.241.132 | 10/3/10 5:14 | Suddenlink Communications |
| Doe 709 | 74.197.243.197 | 10/3/10 5:47 | Suddenlink Communications |
| Doe 710 | 74.215.175.181 | 10/3/10 5:20 | Fuse Internet Access |
| Doe 711 | 74.235.111.39 | 10/5/10 7:54 | BellSouth.net |
| Doe 712 | 74.242.163.125 | 10/5/10 7:54 | BellSouth.net |
| Doe 713 | 74.244.189.54 | 10/3/10 5:47 | BellSouth.net |
| Doe 714 | 74.36.208.215 | 10/3/10 8:07 | Frontier Communications of America |
| Doe 715 | 74.37.226.62 | 10/3/10 23:29 | Frontier Communications of America |
| Doe 716 | 74.38.179.234 | 10/3/10 5:14 | Frontier Communications of America |
| Doe 717 | 74.4.66.173 | 10/3/10 5:08 | Embarq Corporation |
| Doe 718 | 74.46.53.254 | 10/5/10 7:45 | Frontier Communications of America |
| Doe 719 | 74.47.21.3 | 10/4/10 7:09 | Frontier Communications of America |
| Doe 720 | 74.51.8.17 | 10/3/10 5:20 | United Telephone Company |
| Doe 721 | 74.64.58.13 | 10/3/10 7:18 | Road Runner |
| Doe 722 | 74.67.19.159 | 10/3/10 23:29 | Road Runner |
| Doe 723 | 74.73.148.86 | 10/5/10 7:54 | Road Runner |
| Doe 724 | 74.73.60.7 | 10/3/10 5:14 | Road Runner |
| Doe 725 | 74.73.92.244 | 10/5/10 7:45 | Road Runner |
| Doe 726 | 74.76.228.223 | 10/3/10 6:16 | Road Runner |
| Doe 727 | 74.76.84.208 | 10/3/10 7:18 | Road Runner |
| Doe 728 | 74.78.204.44 | 10/4/10 7:09 | Road Runner |
| Doe 729 | 74.83.51.140 | 10/5/10 7:45 | Fuse Internet Access |
| Doe 730 | 74.93.208.113 | 10/4/10 7:09 | Comcast Business Communications |
| Doe 731 | 74.94.236.202 | 10/3/10 6:19 | Comcast Business Communications |
| Doe 732 | 74.97.90.144 | 10/3/10 5:20 | Verizon Internet Services |
| Doe 733 | 75.0.7.35 | 10/5/10 7:45 | SBC Internet Services |
| Doe 734 | 75.108.165.122 | 10/4/10 1:05 | Suddenlink Communications |
| Doe 735 | 75.132.9.126 | 10/5/10 7:45 | Charter Communications |
| Doe 736 | 75.134.116.214 | 10/5/10 7:54 | Charter Communications |
| Doe 737 | 75.134.121.253 | 10/3/10 23:29 | Charter Communications |
| Doe 738 | 75.134.39.158 | 10/5/10 7:45 | Charter Communications |
| Doe 739 | 75.142.240.210 | 10/5/10 7:45 | Charter Communications |
| Doe 740 | 75.148.128.221 | 10/5/10 7:45 | Comcast Business Communications |
| Doe 741 | 75.16.239.40 | 10/5/10 7:45 | SBC Internet Services |
| Doe 742 | 75.166.231.140 | 10/4/10 8:31 | Qwest Communications |
| Doe 743 | 75.169.120.196 | 10/3/10 5:47 | Qwest Communications |
| Doe 744 | 75.170.37.78 | 10/3/10 5:20 | Qwest Communications |
| Doe 745 | 75.172.141.206 | 10/5/10 7:54 | Qwest Communications |

| Doe 746 | 75.172.173.18 | 10/5/10 7:54 | Qwest Communications |
| Doe 747 | 75.173.143.78 | 10/5/10 7:54 | Qwest Communications |
| Doe 748 | 75.173.179.194 | 10/3/10 23:29 | Qwest Communications |
| Doe 749 | 75.175.235.129 | 10/4/10 7:09 | Qwest Communications |
| Doe 750 | 75.176.18.246 | 10/4/10 7:09 | Road Runner |
| Doe 751 | 75.177.150.211 | 10/4/10 8:31 | Road Runner |
| Doe 752 | 75.18.218.88 | 10/3/10 6:16 | SBC Internet Services |
| Doe 753 | 75.185.201.253 | 10/3/10 5:14 | Road Runner |
| Doe 754 | 75.186.55.178 | 10/3/10 5:47 | Road Runner |
| Doe 755 | 75.187.107.55 | 10/3/10 23:29 | Road Runner |
| Doe 756 | 75.191.151.229 | 10/4/10 7:09 | Road Runner |
| Doe 757 | 75.22.92.74 | 10/4/10 1:05 | SBC Internet Services |
| Doe 758 | 75.23.134.179 | 10/3/10 6:16 | SBC Internet Services |
| Doe 759 | 75.23.214.136 | 10/3/10 5:14 | SBC Internet Services |
| Doe 760 | 75.23.245.146 | 10/5/10 7:45 | SBC Internet Services |
| Doe 761 | 75.27.114.35 | 10/4/10 8:01 | SBC Internet Services |
| Doe 762 | 75.30.120.28 | 10/4/10 1:05 | SBC Internet Services |
| Doe 763 | 75.30.229.77 | 10/3/10 5:04 | SBC Internet Services |
| Doe 764 | 75.36.150.97 | 10/3/10 5:20 | SBC Internet Services |
| Doe 765 | 75.38.125.107 | 10/5/10 7:45 | SBC Internet Services |
| Doe 766 | 75.38.201.148 | 10/3/10 5:08 | SBC Internet Services |
| Doe 767 | 75.38.219.188 | 10/4/10 7:09 | SBC Internet Services |
| Doe 768 | 75.46.213.37 | 10/3/10 5:47 | SBC Internet Services |
| Doe 769 | 75.47.113.96 | 10/4/10 8:01 | SBC Internet Services |
| Doe 770 | 75.47.123.21 | 10/3/10 5:47 | SBC Internet Services |
| Doe 771 | 75.52.242.71 | 10/5/10 7:45 | SBC Internet Services |
| Doe 772 | 75.53.114.69 | 10/5/10 7:54 | SBC Internet Services |
| Doe 773 | 75.54.78.174 | 10/4/10 7:09 | SBC Internet Services |
| Doe 774 | 75.60.61.18 | 10/3/10 23:29 | SBC Internet Services |
| Doe 775 | 75.64.71.219 | 10/3/10 5:14 | Comcast Cable |
| Doe 776 | 75.64.8.13 | 10/5/10 7:54 | Comcast Cable |
| Doe 777 | 75.66.166.175 | 10/3/10 5:14 | Comcast Cable |
| Doe 778 | 75.66.243.206 | 10/3/10 23:29 | Comcast Cable |
| Doe 779 | 75.69.69.141 | 10/3/10 5:14 | Comcast Cable |
| Doe 780 | 75.70.220.174 | 10/3/10 7:18 | Comcast Cable |
| Doe 781 | 75.70.55.18 | 10/3/10 23:29 | Comcast Cable |
| Doe 782 | 75.71.132.118 | 10/4/10 7:09 | Comcast Cable |
| Doe 783 | 75.72.156.63 | 10/3/10 6:16 | Comcast Cable |
| Doe 784 | 75.73.81.195 | 10/4/10 1:05 | Comcast Cable |
| Doe 785 | 75.75.27.25 | 10/3/10 5:08 | Comcast Cable |
| Doe 786 | 75.79.40.182 | 10/4/10 8:01 | DSL Extreme |
| Doe 787 | 75.82.67.206 | 10/4/10 7:09 | Road Runner |
| Doe 788 | 75.85.181.239 | 10/3/10 5:20 | Road Runner |
| Doe 789 | 75.87.114.54 | 10/3/10 5:08 | Road Runner |

| Doe 790 | 75.9.218.200 | 10/3/10 23:29 | SBC Internet Services |
| Doe 791 | 75.9.45.214 | 10/3/10 5:14 | SBC Internet Services |
| Doe 792 | 75.9.48.76 | 10/5/10 7:45 | SBC Internet Services |
| Doe 793 | 75.93.21.233 | 10/3/10 6:16 | Clearwire Corporation |
| Doe 794 | 75.94.233.81 | 10/4/10 7:09 | Clearwire Corporation |
| Doe 795 | 75.97.150.162 | 10/4/10 7:09 | PenTeleData |
| Doe 796 | 76.103.60.42 | 10/3/10 6:16 | Comcast Cable |
| Doe 797 | 76.103.74.33 | 10/3/10 7:18 | Comcast Cable |
| Doe 798 | 76.104.123.89 | 10/4/10 7:09 | Comcast Cable |
| Doe 799 | 76.104.6.38 | 10/5/10 7:45 | Comcast Cable |
| Doe 800 | 76.105.111.58 | 10/5/10 7:45 | Comcast Cable |
| Doe 801 | 76.105.121.222 | 10/3/10 5:20 | Comcast Cable |
| Doe 802 | 76.105.238.71 | 10/4/10 7:09 | Comcast Cable |
| Doe 803 | 76.110.245.63 | 10/3/10 5:14 | Comcast Cable |
| Doe 804 | 76.113.111.12 | 10/3/10 5:08 | Comcast Cable |
| Doe 805 | 76.113.56.132 | 10/3/10 7:18 | Comcast Cable |
| Doe 806 | 76.120.160.14 | 10/5/10 7:54 | Comcast Cable |
| Doe 807 | 76.120.200.142 | 10/5/10 7:45 | Comcast Cable |
| Doe 808 | 76.123.158.104 | 10/3/10 5:04 | Comcast Cable |
| Doe 809 | 76.124.161.2 | 10/5/10 7:45 | Comcast Cable |
| Doe 810 | 76.126.236.155 | 10/3/10 23:29 | Comcast Cable |
| Doe 811 | 76.14.7.0 | 10/5/10 7:54 | Wave Broadband |
| Doe 812 | 76.15.201.241 | 10/3/10 5:04 | EarthLink |
| Doe 813 | 76.167.35.161 | 10/3/10 7:18 | Road Runner |
| Doe 814 | 76.17.114.17 | 10/5/10 7:45 | Comcast Cable |
| Doe 815 | 76.170.180.13 | 10/5/10 14:23 | Road Runner |
| Doe 816 | 76.170.229.78 | 10/4/10 7:09 | Road Runner |
| Doe 817 | 76.171.70.221 | 10/5/10 7:45 | Road Runner |
| Doe 818 | 76.172.49.16 | 10/3/10 6:19 | Road Runner |
| Doe 819 | 76.174.140.248 | 10/4/10 8:01 | Road Runner |
| Doe 820 | 76.175.252.153 | 10/3/10 5:04 | Road Runner |
| Doe 821 | 76.178.135.76 | 10/4/10 8:31 | Road Runner |
| Doe 822 | 76.178.93.32 | 10/4/10 8:31 | Road Runner |
| Doe 823 | 76.179.19.168 | 10/4/10 7:09 | Road Runner |
| Doe 824 | 76.179.223.64 | 10/3/10 23:29 | Road Runner |
| Doe 825 | 76.18.36.52 | 10/3/10 5:47 | Comcast Cable |
| Doe 826 | 76.180.81.245 | 10/3/10 5:08 | Road Runner |
| Doe 827 | 76.182.79.122 | 10/3/10 23:29 | Road Runner |
| Doe 828 | 76.184.143.174 | 10/4/10 7:09 | Road Runner |
| Doe 829 | 76.184.198.132 | 10/5/10 7:45 | Road Runner |
| Doe 830 | 76.185.165.154 | 10/4/10 8:01 | Road Runner |
| Doe 831 | 76.186.73.127 | 10/4/10 1:05 | Road Runner |
| Doe 832 | 76.187.80.249 | 10/5/10 7:45 | Road Runner |
| Doe 833 | 76.20.106.230 | 10/4/10 1:05 | Comcast Cable |

| Doe 834 | 76.20.160.151 | 10/3/10 8:07 | Comcast Cable |
| Doe 835 | 76.201.101.182 | 10/3/10 5:04 | SBC Internet Services |
| Doe 836 | 76.21.160.70 | 10/3/10 5:20 | Comcast Cable |
| Doe 837 | 76.211.5.245 | 10/4/10 7:09 | SBC Internet Services |
| Doe 838 | 76.215.55.229 | 10/18/10 5:38 | SBC Internet Services |
| Doe 839 | 76.216.181.12 | 10/3/10 7:18 | SBC Internet Services |
| Doe 840 | 76.217.238.150 | 10/3/10 23:29 | SBC Internet Services |
| Doe 841 | 76.218.52.205 | 10/4/10 1:05 | SBC Internet Services |
| Doe 842 | 76.218.86.197 | 10/3/10 5:08 | SBC Internet Services |
| Doe 843 | 76.22.147.153 | 10/3/10 6:16 | Comcast Cable |
| Doe 844 | 76.22.70.221 | 10/3/10 5:14 | Comcast Cable |
| Doe 845 | 76.22.77.101 | 10/3/10 5:04 | Comcast Cable |
| Doe 846 | 76.226.116.147 | 10/3/10 6:16 | SBC Internet Services |
| Doe 847 | 76.231.202.128 | 10/3/10 5:08 | SBC Internet Services |
| Doe 848 | 76.231.248.203 | 10/3/10 5:08 | SBC Internet Services |
| Doe 849 | 76.231.46.28 | 10/5/10 7:45 | SBC Internet Services |
| Doe 850 | 76.233.129.247 | 10/3/10 5:47 | SBC Internet Services |
| Doe 851 | 76.236.27.13 | 10/3/10 23:29 | SBC Internet Services |
| Doe 852 | 76.236.81.184 | 10/5/10 7:45 | SBC Internet Services |
| Doe 853 | 76.244.77.223 | 10/3/10 6:16 | SBC Internet Services |
| Doe 854 | 76.246.43.86 | 10/5/10 7:45 | SBC Internet Services |
| Doe 855 | 76.25.161.134 | 10/4/10 7:09 | Comcast Cable |
| Doe 856 | 76.250.60.254 | 10/5/10 7:45 | SBC Internet Services |
| Doe 857 | 76.255.119.240 | 10/4/10 1:05 | SBC Internet Services |
| Doe 858 | 76.27.128.119 | 10/4/10 7:09 | Comcast Cable |
| Doe 859 | 76.28.148.26 | 10/3/10 6:19 | Comcast Cable |
| Doe 860 | 76.28.169.178 | 10/3/10 5:47 | Comcast Cable |
| Doe 861 | 76.28.197.254 | 10/3/10 5:47 | Comcast Cable |
| Doe 862 | 76.28.213.196 | 10/3/10 5:14 | Comcast Cable |
| Doe 863 | 76.29.241.209 | 10/4/10 7:09 | Comcast Cable |
| Doe 864 | 76.29.3.13 | 10/3/10 6:16 | Comcast Cable |
| Doe 865 | 76.29.6.123 | 10/5/10 7:45 | Comcast Cable |
| Doe 866 | 76.5.176.72 | 10/3/10 8:07 | Embarq Corporation |
| Doe 867 | 76.89.249.103 | 10/4/10 8:31 | Road Runner |
| Doe 868 | 76.91.159.146 | 10/3/10 6:16 | Road Runner |
| Doe 869 | 76.91.43.179 | 10/5/10 7:54 | Road Runner |
| Doe 870 | 76.93.119.251 | 10/3/10 6:19 | Road Runner |
| Doe 871 | 76.95.14.2 | 10/4/10 8:01 | Road Runner |
| Doe 872 | 76.95.19.199 | 10/3/10 7:18 | Road Runner |
| Doe 873 | 76.95.51.74 | 10/3/10 8:07 | Road Runner |
| Doe 874 | 8.24.178.252 | 10/18/10 5:38 | Level 3 Communications |
| Doe 875 | 8.24.215.172 | 10/3/10 5:04 | Level 3 Communications |
| Doe 876 | 96.10.62.68 | 10/3/10 7:18 | Road Runner |
| Doe 877 | 96.15.157.172 | 10/3/10 23:29 | ALLTEL Corporation |

| Doe 878 | 96.19.238.62 | 10/3/10 23:29 | CABLE ONE |
| Doe 879 | 96.224.184.120 | 10/5/10 7:54 | Verizon Internet Services |
| Doe 880 | 96.225.221.204 | 10/3/10 7:18 | Verizon Internet Services |
| Doe 881 | 96.226.21.140 | 10/3/10 7:18 | Verizon Internet Services |
| Doe 882 | 96.227.210.236 | 10/4/10 7:09 | Verizon Internet Services |
| Doe 883 | 96.229.39.235 | 10/3/10 8:07 | Verizon Internet Services |
| Doe 884 | 96.231.246.252 | 10/5/10 14:56 | Verizon Internet Services |
| Doe 885 | 96.232.167.202 | 10/4/10 7:09 | Verizon Internet Services |
| Doe 886 | 96.235.74.23 | 10/5/10 7:45 | Verizon Internet Services |
| Doe 887 | 96.240.20.152 | 10/3/10 5:08 | Verizon Internet Services |
| Doe 888 | 96.240.4.228 | 10/3/10 5:14 | Verizon Internet Services |
| Doe 889 | 96.248.109.112 | 10/3/10 5:08 | Verizon Internet Services |
| Doe 890 | 96.248.84.36 | 10/3/10 5:04 | Verizon Internet Services |
| Doe 891 | 96.25.1.228 | 10/5/10 7:45 | Clearwire Corporation |
| Doe 892 | 96.250.145.11 | 10/4/10 7:09 | Verizon Internet Services |
| Doe 893 | 96.251.0.219 | 10/5/10 7:54 | Verizon Internet Services |
| Doe 894 | 96.251.1.224 | 10/3/10 5:04 | Verizon Internet Services |
| Doe 895 | 96.252.213.108 | 10/3/10 5:47 | Verizon Internet Services |
| Doe 896 | 96.253.113.239 | 10/4/10 7:09 | Verizon Internet Services |
| Doe 897 | 96.253.92.93 | 10/4/10 1:05 | Verizon Internet Services |
| Doe 898 | 96.254.176.14 | 10/4/10 7:09 | Verizon Internet Services |
| Doe 899 | 96.26.43.224 | 10/3/10 7:18 | Clearwire Corporation |
| Doe 900 | 96.27.55.89 | 10/5/10 7:45 | WideOpenWest |
| Doe 901 | 96.28.51.197 | 10/3/10 7:18 | Insight Communications Company |
| Doe 902 | 96.28.51.203 | 10/4/10 7:09 | Insight Communications Company |
| Doe 903 | 96.28.95.153 | 10/4/10 7:09 | Insight Communications Company |
| Doe 904 | 96.33.131.134 | 10/5/10 7:45 | Charter Communications |
| Doe 905 | 96.35.30.194 | 10/3/10 6:16 | Charter Communications |
| Doe 906 | 96.39.181.106 | 10/3/10 5:20 | Charter Communications |
| Doe 907 | 96.40.134.41 | 10/4/10 8:01 | Charter Communications |
| Doe 908 | 96.60.194.233 | 10/5/10 7:54 | TDS TELECOM |
| Doe 909 | 97.10.41.238 | 10/5/10 7:54 | Cellco Partnership DBA Verizon Wireless |
| Doe 910 | 97.101.205.93 | 10/3/10 6:19 | Road Runner |
| Doe 911 | 97.101.47.76 | 10/4/10 7:09 | Road Runner |
| Doe 912 | 97.102.229.14 | 10/3/10 5:04 | Road Runner |
| Doe 913 | 97.102.52.131 | 10/4/10 7:09 | Road Runner |
| Doe 914 | 97.103.136.29 | 10/3/10 23:29 | Road Runner |
| Doe 915 | 97.103.9.129 | 10/5/10 7:45 | Road Runner |
| Doe 916 | 97.107.100.13 | 10/5/10 7:45 | TruVista Communications |
| Doe 917 | 97.114.252.251 | 10/5/10 14:23 | Qwest Communications |
| Doe 918 | 97.117.81.10 | 10/3/10 5:04 | Qwest Communications |
| Doe 919 | 97.124.56.143 | 10/3/10 5:14 | Qwest Communications |
| Doe 920 | 97.125.244.1 | 10/3/10 5:14 | Qwest Communications |
| Doe 921 | 97.125.25.203 | 10/3/10 23:29 | Qwest Communications |

| Doe 922 | 97.126.249.237 | 10/5/10 7:45 | Qwest Communications |
| Doe 923 | 97.77.51.254 | 10/3/10 8:07 | Road Runner |
| Doe 924 | 97.85.144.138 | 10/3/10 5:14 | Charter Communications |
| Doe 925 | 97.89.123.244 | 10/3/10 5:20 | Charter Communications |
| Doe 926 | 97.90.141.220 | 10/4/10 1:05 | Charter Communications |
| Doe 927 | 97.92.44.89 | 10/4/10 1:05 | Charter Communications |
| Doe 928 | 97.93.235.235 | 10/4/10 8:01 | Charter Communications |
| Doe 929 | 97.96.184.91 | 10/3/10 5:47 | Road Runner |
| Doe 930 | 97.97.115.139 | 10/4/10 7:09 | Road Runner |
| Doe 931 | 97.97.150.40 | 10/3/10 5:20 | Road Runner |
| Doe 932 | 98.112.0.222 | 10/3/10 23:29 | Verizon Internet Services |
| Doe 933 | 98.112.114.41 | 10/3/10 8:07 | Verizon Internet Services |
| Doe 934 | 98.118.255.77 | 10/4/10 7:09 | Verizon Internet Services |
| Doe 935 | 98.119.148.155 | 10/5/10 7:45 | Verizon Internet Services |
| Doe 936 | 98.119.160.126 | 10/3/10 6:19 | Verizon Internet Services |
| Doe 937 | 98.119.207.193 | 10/3/10 7:18 | Verizon Internet Services |
| Doe 938 | 98.119.23.226 | 10/5/10 8:29 | Verizon Internet Services |
| Doe 939 | 98.119.77.185 | 10/4/10 8:01 | Verizon Internet Services |
| Doe 940 | 98.119.98.109 | 10/3/10 5:08 | Verizon Internet Services |
| Doe 941 | 98.148.255.240 | 10/3/10 23:29 | Road Runner |
| Doe 942 | 98.149.32.13 | 10/5/10 7:54 | Road Runner |
| Doe 943 | 98.149.32.36 | 10/4/10 8:31 | Road Runner |
| Doe 944 | 98.15.247.125 | 10/3/10 5:20 | Road Runner |
| Doe 945 | 98.154.111.231 | 10/5/10 7:45 | Road Runner |
| Doe 946 | 98.154.213.213 | 10/5/10 7:54 | Road Runner |
| Doe 947 | 98.158.47.2 | 10/4/10 1:05 | Rhino Communications |
| Doe 948 | 98.160.129.6 | 10/3/10 23:29 | Cox Communications |
| Doe 949 | 98.165.78.226 | 10/4/10 8:31 | Cox Communications |
| Doe 950 | 98.168.227.4 | 10/4/10 7:09 | Cox Communications |
| Doe 951 | 98.176.123.21 | 10/3/10 5:08 | Cox Communications |
| Doe 952 | 98.176.137.7 | 10/3/10 6:19 | Cox Communications |
| Doe 953 | 98.176.15.206 | 10/3/10 5:47 | Cox Communications |
| Doe 954 | 98.177.244.175 | 10/5/10 7:45 | Cox Communications |
| Doe 955 | 98.178.200.144 | 10/5/10 7:54 | Cox Communications |
| Doe 956 | 98.181.15.24 | 10/3/10 5:04 | Cox Communications |
| Doe 957 | 98.183.166.232 | 10/4/10 7:09 | Cox Communications |
| Doe 958 | 98.183.23.183 | 10/3/10 5:08 | Cox Communications |
| Doe 959 | 98.183.45.15 | 10/3/10 23:29 | Cox Communications |
| Doe 960 | 98.184.94.214 | 10/4/10 8:01 | Cox Communications |
| Doe 961 | 98.195.166.20 | 10/3/10 8:07 | Comcast Cable |
| Doe 962 | 98.195.78.225 | 10/5/10 7:45 | Comcast Cable |
| Doe 963 | 98.196.163.12 | 10/4/10 8:01 | Comcast Cable |
| Doe 964 | 98.196.94.141 | 10/3/10 6:19 | Comcast Cable |
| Doe 965 | 98.197.1.168 | 10/3/10 8:07 | Comcast Cable |

| Doe 966 | 98.197.202.224 | 10/3/10 6:19 | Comcast Cable |
| Doe 967 | 98.198.171.55 | 10/4/10 8:31 | Comcast Cable |
| Doe 968 | 98.198.218.4 | 10/3/10 6:19 | Comcast Cable |
| Doe 969 | 98.200.60.209 | 10/4/10 1:05 | Comcast Cable |
| Doe 970 | 98.203.176.158 | 10/4/10 1:05 | Comcast Cable |
| Doe 971 | 98.204.10.24 | 10/3/10 6:16 | Comcast Cable |
| Doe 972 | 98.208.20.230 | 10/3/10 7:18 | Comcast Cable |
| Doe 973 | 98.209.121.83 | 10/3/10 23:29 | Comcast Cable |
| Doe 974 | 98.209.209.134 | 10/4/10 7:09 | Comcast Cable |
| Doe 975 | 98.210.176.81 | 10/5/10 7:54 | Comcast Cable |
| Doe 976 | 98.210.230.191 | 10/3/10 6:19 | Comcast Cable |
| Doe 977 | 98.211.68.51 | 10/3/10 5:04 | Comcast Cable |
| Doe 978 | 98.212.170.91 | 10/5/10 7:54 | Comcast Cable |
| Doe 979 | 98.212.252.169 | 10/3/10 23:29 | Comcast Cable |
| Doe 980 | 98.213.37.248 | 10/3/10 8:07 | Comcast Cable |
| Doe 981 | 98.213.52.80 | 10/4/10 7:09 | Comcast Cable |
| Doe 982 | 98.216.198.76 | 10/3/10 23:29 | Comcast Cable |
| Doe 983 | 98.217.71.231 | 10/3/10 5:08 | Comcast Cable |
| Doe 984 | 98.218.87.83 | 10/4/10 7:09 | Comcast Cable |
| Doe 985 | 98.22.239.239 | 10/4/10 8:01 | Windstream Communications |
| Doe 986 | 98.221.139.182 | 10/3/10 23:29 | Comcast Cable |
| Doe 987 | 98.222.245.247 | 10/4/10 7:09 | Comcast Cable |
| Doe 988 | 98.223.88.36 | 10/3/10 5:04 | Comcast Cable |
| Doe 989 | 98.224.190.78 | 10/3/10 5:14 | Comcast Cable |
| Doe 990 | 98.224.75.30 | 10/3/10 6:19 | Comcast Cable |
| Doe 991 | 98.226.223.45 | 10/3/10 5:20 | Comcast Cable |
| Doe 992 | 98.227.50.54 | 10/5/10 7:45 | Comcast Cable |
| Doe 993 | 98.228.40.88 | 10/5/10 7:45 | Comcast Cable |
| Doe 994 | 98.228.45.164 | 10/5/10 7:54 | Comcast Cable |
| Doe 995 | 98.229.12.150 | 10/3/10 5:04 | Comcast Cable |
| Doe 996 | 98.230.0.47 | 10/4/10 7:09 | Comcast Cable |
| Doe 997 | 98.230.153.25 | 10/3/10 5:08 | Comcast Cable |
| Doe 998 | 98.231.60.98 | 10/3/10 23:29 | Comcast Cable |
| Doe 999 | 98.232.86.96 | 10/3/10 5:08 | Comcast Cable |
| Doe 1000 | 98.235.124.179 | 10/5/10 7:45 | Comcast Cable |
| Doe 1001 | 98.235.209.134 | 10/4/10 1:05 | Comcast Cable |
| Doe 1002 | 98.237.146.2 | 10/5/10 7:45 | Comcast Cable |
| Doe 1003 | 98.237.255.246 | 10/3/10 5:20 | Comcast Cable |
| Doe 1004 | 98.238.12.245 | 10/3/10 8:07 | Comcast Cable |
| Doe 1005 | 98.238.242.80 | 10/3/10 5:14 | Comcast Cable |
| Doe 1006 | 98.238.9.235 | 10/4/10 1:05 | Comcast Cable |
| Doe 1007 | 98.239.44.88 | 10/4/10 7:09 | Comcast Cable |
| Doe 1008 | 98.242.93.247 | 10/3/10 5:14 | Comcast Cable |
| Doe 1009 | 98.244.10.150 | 10/3/10 7:18 | Comcast Cable |

| Doe 1010 | 98.244.243.9 | 10/4/10 7:09 | Comcast Cable |
| Doe 1011 | 98.247.146.196 | 10/4/10 8:01 | Comcast Cable |
| Doe 1012 | 98.247.30.28 | 10/5/10 7:45 | Comcast Cable |
| Doe 1013 | 98.247.94.91 | 10/3/10 5:47 | Comcast Cable |
| Doe 1014 | 98.248.105.21 | 10/3/10 5:20 | Comcast Cable |
| Doe 1015 | 98.249.89.228 | 10/5/10 14:56 | Comcast Cable |
| Doe 1016 | 98.25.13.0 | 10/3/10 5:08 | Road Runner |
| Doe 1017 | 98.253.44.213 | 10/3/10 5:14 | Comcast Cable |
| Doe 1018 | 98.253.57.63 | 10/18/10 5:38 | Comcast Cable |
| Doe 1019 | 98.254.33.220 | 10/5/10 14:23 | Comcast Cable |
| Doe 1020 | 98.27.210.117 | 10/4/10 1:05 | Road Runner |
| Doe 1021 | 98.31.17.42 | 10/3/10 5:08 | Road Runner |
| Doe 1022 | 98.64.252.224 | 10/5/10 7:45 | BellSouth.net |
| Doe 1023 | 98.64.54.22 | 10/5/10 7:45 | BellSouth.net |
| Doe 1024 | 98.65.234.2 | 10/5/10 14:56 | BellSouth.net |
| Doe 1025 | 98.67.129.176 | 10/3/10 23:29 | BellSouth.net |
| Doe 1026 | 98.67.149.47 | 10/5/10 14:23 | BellSouth.net |
| Doe 1027 | 98.88.6.171 | 10/3/10 8:07 | BellSouth.net |
| Doe 1028 | 98.91.26.124 | 10/4/10 8:31 | BellSouth.net |
| Doe 1029 | 98.93.57.61 | 10/3/10 5:08 | BellSouth.net |
| Doe 1030 | 99.1.188.51 | 10/3/10 7:18 | SBC Internet Services |
| Doe 1031 | 99.100.193.160 | 10/3/10 8:07 | SBC Internet Services |
| Doe 1032 | 99.101.32.106 | 10/3/10 5:14 | SBC Internet Services |
| Doe 1033 | 99.102.135.224 | 10/5/10 14:23 | SBC Internet Services |
| Doe 1034 | 99.109.254.107 | 10/5/10 14:23 | SBC Internet Services |
| Doe 1035 | 99.110.174.216 | 10/3/10 5:20 | SBC Internet Services |
| Doe 1036 | 99.110.80.190 | 10/3/10 5:14 | SBC Internet Services |
| Doe 1037 | 99.113.198.79 | 10/3/10 5:04 | SBC Internet Services |
| Doe 1038 | 99.114.105.194 | 10/3/10 8:07 | SBC Internet Services |
| Doe 1039 | 99.125.94.17 | 10/3/10 23:29 | SBC Internet Services |
| Doe 1040 | 99.13.251.225 | 10/4/10 7:09 | SBC Internet Services |
| Doe 1041 | 99.130.177.38 | 10/5/10 7:45 | SBC Internet Services |
| Doe 1042 | 99.135.88.211 | 10/3/10 23:29 | SBC Internet Services |
| Doe 1043 | 99.136.117.167 | 10/3/10 5:08 | SBC Internet Services |
| Doe 1044 | 99.139.123.162 | 10/4/10 7:09 | SBC Internet Services |
| Doe 1045 | 99.139.159.142 | 10/3/10 23:29 | SBC Internet Services |
| Doe 1046 | 99.140.239.26 | 10/3/10 5:20 | SBC Internet Services |
| Doe 1047 | 99.140.243.24 | 10/3/10 8:07 | SBC Internet Services |
| Doe 1048 | 99.141.43.229 | 10/3/10 5:20 | SBC Internet Services |
| Doe 1049 | 99.146.31.220 | 10/4/10 7:09 | SBC Internet Services |
| Doe 1050 | 99.148.192.164 | 10/3/10 23:29 | SBC Internet Services |
| Doe 1051 | 99.150.249.93 | 10/3/10 5:47 | SBC Internet Services |
| Doe 1052 | 99.151.46.146 | 10/3/10 5:08 | SBC Internet Services |
| Doe 1053 | 99.154.245.180 | 10/3/10 6:16 | SBC Internet Services |

| Doe 1054 | 99.156.51.109 | 10/3/10 23:29 | SBC Internet Services |
| Doe 1055 | 99.157.190.252 | 10/4/10 1:05 | SBC Internet Services |
| Doe 1056 | 99.158.29.4 | 10/3/10 5:14 | SBC Internet Services |
| Doe 1057 | 99.16.41.217 | 10/5/10 7:45 | SBC Internet Services |
| Doe 1058 | 99.163.107.158 | 10/4/10 8:01 | SBC Internet Services |
| Doe 1059 | 99.169.160.166 | 10/3/10 7:18 | SBC Internet Services |
| Doe 1060 | 99.17.221.250 | 10/5/10 7:45 | SBC Internet Services |
| Doe 1061 | 99.171.101.246 | 10/3/10 23:29 | SBC Internet Services |
| Doe 1062 | 99.181.135.182 | 10/4/10 1:05 | SBC Internet Services |
| Doe 1063 | 99.188.122.168 | 10/3/10 5:08 | SBC Internet Services |
| Doe 1064 | 99.189.115.16 | 10/3/10 8:07 | SBC Internet Services |
| Doe 1065 | 99.189.24.108 | 10/3/10 5:20 | SBC Internet Services |
| Doe 1066 | 99.189.54.30 | 10/5/10 7:54 | SBC Internet Services |
| Doe 1067 | 99.190.55.54 | 10/3/10 5:04 | SBC Internet Services |
| Doe 1068 | 99.194.129.247 | 10/3/10 5:14 | CenturyTel Internet Holdings |
| Doe 1069 | 99.21.71.191 | 10/5/10 7:45 | SBC Internet Services |
| Doe 1070 | 99.22.55.159 | 10/3/10 23:29 | SBC Internet Services |
| Doe 1071 | 99.23.3.181 | 10/3/10 5:04 | SBC Internet Services |
| Doe 1072 | 99.27.93.181 | 10/5/10 7:54 | SBC Internet Services |
| Doe 1073 | 99.28.30.156 | 10/4/10 1:05 | SBC Internet Services |
| Doe 1074 | 99.29.107.2 | 10/3/10 7:18 | SBC Internet Services |
| Doe 1075 | 99.31.190.140 | 10/18/10 5:38 | SBC Internet Services |
| Doe 1076 | 99.33.44.36 | 10/3/10 8:07 | SBC Internet Services |
| Doe 1077 | 99.33.72.240 | 10/3/10 7:18 | SBC Internet Services |
| Doe 1078 | 99.41.160.194 | 10/3/10 6:16 | SBC Internet Services |
| Doe 1079 | 99.50.196.237 | 10/3/10 23:29 | SBC Internet Services |
| Doe 1080 | 99.50.96.230 | 10/3/10 5:04 | SBC Internet Services |
| Doe 1081 | 99.55.210.115 | 10/3/10 5:04 | SBC Internet Services |
| Doe 1082 | 99.56.120.93 | 10/4/10 7:09 | SBC Internet Services |
| Doe 1083 | 99.57.73.170 | 10/3/10 23:29 | SBC Internet Services |
| Doe 1084 | 99.59.197.130 | 10/5/10 7:54 | SBC Internet Services |
| Doe 1085 | 99.59.252.228 | 10/5/10 8:29 | SBC Internet Services |
| Doe 1086 | 99.6.78.219 | 10/4/10 7:09 | SBC Internet Services |
| Doe 1087 | 99.60.132.11 | 10/4/10 8:01 | SBC Internet Services |
| Doe 1088 | 99.60.67.93 | 10/5/10 7:54 | SBC Internet Services |
| Doe 1089 | 99.62.113.195 | 10/4/10 8:31 | SBC Internet Services |
| Doe 1090 | 99.65.108.157 | 10/4/10 7:09 | SBC Internet Services |
| Doe 1091 | 99.65.209.124 | 10/4/10 7:09 | SBC Internet Services |
| Doe 1092 | 99.68.220.175 | 10/5/10 7:54 | SBC Internet Services |
| Doe 1093 | 99.68.87.166 | 10/4/10 8:01 | SBC Internet Services |
| Doe 1094 | 99.70.215.17 | 10/5/10 7:45 | SBC Internet Services |
| Doe 1095 | 99.72.165.239 | 10/3/10 23:29 | SBC Internet Services |
| Doe 1096 | 99.8.166.227 | 10/4/10 8:01 | SBC Internet Services |
| Doe 1097 | 99.91.12.35 | 10/5/10 7:45 | SBC Internet Services |

| Doe 1098 | 99.93.5.218 | 10/5/10 7:45 | SBC Internet Services |
| Doe 1099 | 99.94.191.230 | 10/3/10 5:14 | SBC Internet Services |
| Doe 1100 | 99.97.171.143 | 10/4/10 7:09 | SBC Internet Services |
| Doe 1101 | 99.97.24.174 | 10/5/10 14:56 | SBC Internet Services |
| Doe 1102 | 99.98.156.80 | 10/3/10 23:29 | SBC Internet Services |
| Doe 1103 | 99.98.213.140 | 10/5/10 7:45 | SBC Internet Services |
| Doe 1104 | 99.98.32.147 | 10/3/10 8:07 | SBC Internet Services |
| Doe 1105 | 99.98.70.87 | 10/4/10 1:05 | SBC Internet Services |
| Doe 1106 | 99.99.18.152 | 10/4/10 7:09 | SBC Internet Services |